1
2
3
4
5
6
7
8
9

**UNITED STATES DISTRICT COURT**

10

**NORTHERN DISTRICT OF CALIFORNIA**

11

**SAN FRANCISCO DIVISION**

12

| | |
|---|---|
| IN RE: JUUL LABS, INC., MARKETING SALES PRACTICE AND PRODUCTS LIABILITY LITIGATION | ) Case No. 3:19-MD-2913-WHO |
| | ) |
| | ) The Honorable William H. Orrick |
| | ) |
| | ) **[~~PROPOSED~~] ORDER GRANTING JLI'S** |
| | ) **MOTION TO DISMISS WITH PREJUDICE** |
| | ) **FOR FAILURE TO SUBMIT DISCOVERY** |
| | ) **REQUIRED BY CASE MANAGEMENT** |
| | ) **ORDER NO. 16** |
| *This Document Relates to All Plaintiffs* | ) |
| *Identified in Exhibit A* | ) This Document Relates To:  All Actions |
| | ) |
| | ) The Hon. William H. Orrick |
| | ) |
| | ) |

20
21
22
23
24
25
26
27
28

1    Before the Court is the Motion by Defendant Juul Labs, Inc. to Dismiss With Prejudice for all

2 plaintiffs identified in Exhibit A in the above referenced, consolidated actions.  Having considered the

3 Motion and arguments of the parties, and with good cause appearing therefore, the Court hereby

4 GRANTS the Motion and DISMISSES the Complaints filed by all plaintiffs identified in Exhibit A

5 with prejudice.

6 IT IS SO ORDERED.

7 Dated: March 21, 2023

8

9

10 The Honorable William H. Orrick
United States District Judge

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

# Exhibit A

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 1 | 3:18-cv-02499 | *Bradley Colgate, An Individual, And Kaytlin McKnight, An Individual, On Behalf of Themselves, The General Public and Those Similarly Situated* | Colgate, Bradley | Berger Montague P.C.; Gutride Safier LLP; Migliaccio & Rathod LLP | 1/25/2023 | Exhibit A |
| 2 | 3:18-cv-02499 | *Bradley Colgate, An Individual, And Kaytlin McKnight, An Individual, On Behalf of Themselves, The General Public and Those Similarly Situated* | McKnight, Kaytlin | Berger Montague P.C.; Gutride Safier LLP; Migliaccio & Rathod LLP | 1/25/2023 | Exhibit A |
| 3 | 3:19-cv-06906 | *Andrew Tekulve and Morgan Wright, individually and on behalf of those similarly situated v. JUUL Labs, Inc. and Pax Labs, Inc.* | Wright, Morgan | Bonar, Bucher & Rankin, PSC; Joseph Tekulve | 1/25/2023 | Exhibit A |
| 4 | 3:19-cv-07679 | *Chad Landon May v. Juul Labs, Inc., Phillip Rocke, LLC, Buckshot Vapors, Inc., The Vaping Rabbit, LLC, Black Note, Inc., Holdfast Vapors, LLC, Direct Vapor, LLC, E-Juice Vapor, Inc., Marina Vape, LLC, Hookah Imports, Inc., Mig Vapor, LLC, Mighty Vapors, LLC, Kilo E-Liquids, Inc., Vape Wild, LLC, Dash Vapes, Inc., Meo, Inc., Schwartz E-Liquid,LLC, Carter Elixirs, Inc., and Shenzhen IVPS Technology Corporation, Ltd.* | May, Chad Landon | Frank Ozment Attorney at Law, LLC; Law Office of Michele E. Pate; Law Offices of Andrew C. Allen, LLC | 1/25/2023 | Exhibit A |
| 5 | 3:19-cv-06466 | *Sean E. Doker and Jacob Harrison v. JUUL Labs, Inc.* | Doker, Sean E. | Girard Sharp LLP | 1/25/2023 | Exhibit A |
| 6 | 3:19-cv-06466 | *Sean E. Doker and Jacob Harrison v. JUUL Labs, Inc.* | Harrison, Jacob | Girard Sharp LLP | 1/25/2023 | Exhibit A |
| 7 | 3:20-cv-02365 | *Tammy Lewis and XXX Lewis (a minor), individually and on behalf of all putative class members residing in the State of Illinois* | Lewis, Tammy | Law Offices of Matthew R. Wildermuth | 1/25/2023 | Exhibit A |
| 8 | 3:20-cv-05314 | *Erin Jones individually, and as guardian of their minor child, K.E. v. Juul Labs, Inc. et al.* | K.E. | Schlesinger Law Offices, P.A. | 1/25/2023 | Exhibit A |

[1] The exhibit referenced in this column corresponds to the exhibit attached to JLI's most recent update to the Court, dated March 20, 2023. (Dkt. 3856).

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 9 | 3:20-cv-07808 | *Caleb Graham v. Juul Labs, Inc. et al.* | Graham, Caleb | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 10 | 3:20-cv-08469 | *Tyler Nord v. Juul Labs, Inc. et al.* | Nord, Tyler | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 11 | 3:20-cv-08735 | *Mackenzy Densford v. Juul Labs, Inc. et al.* | Densford, Mackenzy | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 12 | 3:20-cv-08803 | *Sebastian McDonald v. Juul Labs, Inc. et al.* | McDonald, Sebastian | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 13 | 3:20-cv-09378 | *Kevin Conner v. Juul Labs, Inc. et al.* | Conner, Kevin | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 14 | 3:20-cv-09386 | *Jack Crowley v. Juul Labs, Inc. et al.* | Crowley, Jack | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 15 | 3:20-cv-09418 | *Michael Ford, Jr. v. Juul Labs, Inc. et al.* | Ford, Michael | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 16 | 3:20-cv-09509 | *Dillon Kite v. Juul Labs, Inc. et al.* | Kite, Dillon | Wright & Schulte, LLC | 1/25/2023 | Exhibit A |
| 17 | 3:21-cv-00101 | *Cass Thomas v. Juul Labs, Inc. et al.* | Thomas, Cass | Wright & Schulte, LLC | 1/25/2023 | Exhibit A |
| 18 | 3:21-cv-00157 | *Alex Cole v. Juul Labs, Inc. et al.* | Cole, Alex | Wright & Schulte, LLC | 1/25/2023 | Exhibit A |
| 19 | 3:21-cv-00410 | *Kelsie Burkett v. Juul Labs, Inc. et al.* | Burkett, Kelsie | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 20 | 3:21-cv-01701 | *Kenan Caneus v. Juul Labs, Inc. et al.* | Caneus, Kenan | Beasley Allen Crow Methvin | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | | | Portis & Miles, LLC | | |
| 21 | 3:21-cv-01881 | *Isaiah Christen v. Juul Labs, Inc. et al.* | Christen, Isaiah | Schlesinger Law Offices, P.A. | 1/25/2023 | Exhibit A |
| 22 | 3:21-cv-03631 | *Jesse Stackpole v. Juul Labs, Inc. et al.* | Stackpole, Jesse | Parker Waichman LLP | 1/25/2023 | Exhibit A |
| 23 | 3:21-cv-05331 | *Jason Matias v. Juul Labs, Inc. et al.* | Matias, Jason | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 24 | 3:21-cv-05917 | *Dakota DeLeon v. Juul Labs, Inc. et al.* | DeLeon, Dakota | Schlesinger Law Offices, P.A. | 1/25/2023 | Exhibit A |
| 25 | 3:21-cv-07664 | *Kain McVay v. Juul Labs, Inc. et al* | McVay, Kain | Fears Nachawati, PLLC | 1/25/2023 | Exhibit A |
| 26 | 3:22-cv-00454 | *Destinee F. Quick v. Juul Labs, Inc., et al* | Quick, Destinee F. | Hare, Wynn, Newell & Newton, LLP | 1/25/2023 | Exhibit A |
| 27 | 3:20-cv-09180 | *Macy Brabham v. Juul Labs, Inc. et al.* | Brabham, Macy | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 28 | 3:20-cv-09162 | *Tuttle v. Juul Labs, Inc. et al* | C.G. | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 29 | 3:20-cv-09228 | *Adrian Gonzalez v. Juul Labs, Inc. et al.* | Gonzalez, Adrian | Weitz & Luxenburg, P.C. | 1/25/2023 | Exhibit A |
| 30 | 3:20-cv-09146 | *Danielle Howie, on behalf of her minor child, J.H. v. Juul Labs, Inc. et al.* | J.H. | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 31 | 3:20-cv-09182 | *Lisa Vos, on behalf of her minor child J.V. v. Juul Labs, Inc. et al.* | J.V. | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 32 | 3:20-cv-08994 | *Anna Jelsema v. Juul Labs, Inc. et al.* | Jelsema, Anna | Crueger Dickinson LLC; Greg Coleman Law; Wexler | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | | | Wallace LLP; Wallace Miller | | |
| 33 | 3:20-cv-09189 | *Tyler Kukral v. Juul Labs, Inc. et al.* | Kukral, Tyler | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 34 | 3:20-cv-09193 | *Andrew Restivo v. Juul Labs, Inc. et al.* | Restivo, Andrew | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 35 | 3:20-cv-09212 | *Sheldon Sletten v. Juul Labs, Inc. et al.* | Sletten, Sheldon | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 36 | 3:20-cv-09142 | *Skyler Smith v. Juul Labs, Inc. et al.* | Smith, Skyler | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 37 | 3:20-cv-09223 | *Neil Solorio v. Juul Labs, Inc., et al.* | Solorio, Neil | Weitz & Luxenburg, P.C. | 1/25/2023 | Exhibit A |
| 38 | 3:20-cv-09210 | *Hayley Van Den Heuvel v. Juul Labs, Inc., et al.* | Van Den Heuvel, Hayley | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 39 | 3:20-cv-09178 | *Abigail Wesson v. Juul Labs, Inc. et al.* | Wesson, Abigail | Crueger Dickinson LLC; Greg Coleman Law; Wexler Wallace LLP; Wallace Miller | 1/25/2023 | Exhibit A |
| 40 | 3:20-cv-09183 | *Allie Wiggins v. Juul Labs, Inc. et al.* | Wiggins, Allie | Crueger Dickinson LLC; Greg Coleman Law; Wexler | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | | | Wallace LLP; Wallace Miller | | |
| 41 | 3:20-cv-07876 | *Brandon Davis v. Juul Labs, Inc. et al.* | Davis, Brandon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 42 | 3:22-cv-02399 | *William Leonard Weber v. Juul Labs, Inc. et al.* | Weber, William | Hare, Wynn, Newell & Newton, LLP | 1/25/2023 | Exhibit A |
| 43 | 3:22-cv-02428 | *Dominic Mills v. Juul Labs, Inc. et al.* | Mills, Dominic | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 44 | 3:22-cv-02484 | *Ashten Coker v. Juul Labs, Inc. et al.* | Coker, Ashten | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 45 | 3:22-cv-03286 | *Angelina Pollman v. Juul Labs, Inc. et al* | Pollman, Angelina | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 46 | 3:22-cv-04430 | *Kaylin Hoffman v. Juul Labs, Inc. et al.* | Hoffman, Kaylin | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | 1/25/2023 | Exhibit A |
| 47 | 3:22-cv-05018 | *Maegan Connelly v. Juul Labs, Inc. et al.* | Connelly, Maegan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 48 | 3:22-cv-04630 | *Jerrell Vincent v. Juul Labs Inc. et al.* | Vincent, Jerrell | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 49 | 3:22-cv-05341 | *Izabella Palmer v. Juul Labs, Inc. et al.* | Palmer, Izabella | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 50 | 3:22-cv-05466 | *Luke Heldmann v. Juul Labs, Inc. et al.* | Heldmann, Luke | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 51 | 3:22-cv-05540 | *Semone Randolph v. Juul Labs, Inc. et al.* | Randolph, Semone | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 52 | 3:22-cv-05549 | *Adrian Landeros v. Juul Labs, Inc. et al.* | Landeros, Adrian | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 53 | 3:22-cv-05585 | *Dylan Mizo v. Juul Labs, Inc. et al.* | Mizo, Dylan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 54 | 3:22-cv-05592 | *Emily Clark v. Juul Labs, Inc. et al.* | Clark, Emily | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 55 | 3:22-cv-05677 | *Michael Howard v. Juul Labs, Inc. et al.* | Howard, Michael | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 56 | 3:22-cv-05679 | *Molly Hohl v. Juul Labs, Inc. et al.* | Hohl, Molly | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 57 | 3:22-cv-05687 | *Abi Laluk v. Juul Labs, Inc. et al.* | Laluk, Abi | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 58 | 3:22-cv-05702 | *Andrew Lennon v. Juul Labs, Inc. et al.* | Lennon, Andrew | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 59 | 3:22-cv-05705 | *Arianna Fitzgerald v. Juul Labs, Inc. et al.* | Fitzgerald, Arianna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 60 | 3:22-cv-05706 | *Ashleigh Steedman v. Juul Labs, Inc. et al.* | Steedman, Ashleigh | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 61 | 3:22-cv-05791 | *Justin Doninelli v. Juul Labs, Inc. et al.* | Doninelli, Justin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 62 | 3:22-cv-05797 | *Angelo Perea v. Juul Labs, Inc. et al.* | Perea, Angelo | Goza & Honnold LLC | 1/25/2023 | Exhibit A |
| 63 | 3:18-cv-02499 | *Bradley Colgate, An Individual, And Kaytlin McKnight, An Individual, On Behalf of Themselves, The General Public and Those Similarly Situated* | Alega, Jose Gale | Berger Montague P.C.; Gutride Safier LLP; Migliaccio & Rathod LLP | 1/25/2023 | Exhibit A |
| 64 | 3:18-cv-02499 | *Bradley Colgate, An Individual, And Kaytlin McKnight, An Individual, On Behalf of Themselves, The General Public and Those Similarly Situated* | M.C. | Berger Montague P.C.; Gutride Safier LLP; Migliaccio & Rathod LLP | 1/25/2023 | Exhibit A |
| 65 | 3:22-cv-08111 | *Zachary Isaih Frye v. Juul Labs, Inc. et al.* | Frye, Zachary Isaih | ASK LLP | 1/25/2023 | Exhibit A |
| 66 | 3:22-cv-05730 | *Danielle Romaine v. Juul Labs, Inc. et al.* | Romaine, Danielle | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 67 | 3:22-cv-05743 | *Destiny Madera v. Juul Labs, Inc. et al.* | Madera, Destiny | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 68 | 3:22-cv-05755 | *Ethan Budway-Curran v. Juul Labs, Inc. et al.* | Budway-Curran, Ethan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 69 | 3:22-cv-05757 | *Evangelia Arvanitis v. Juul Labs, Inc. et al.* | Arvanitis, Evangelica | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 70 | 3:22-cv-05764 | *Isabella Gerzon-Cipolla v. Juul Labs, Inc. et al.* | Gerzon-Cipolla, Isabella | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 71 | 3:22-cv-05835 | *Michael Garland v. Juul Labs, Inc. et al.* | Garland, Michael | Goza & Honnold LLC | 1/25/2023 | Exhibit A |
| 72 | 3:22-cv-05850 | *Logan Putthoff v. Juul Labs, Inc. et al.* | Putthoff, Logan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 73 | 3:22-cv-05857 | *Daishawn Staley v. Juul Labs, Inc. et al.* | Staley, Daishawn | Goza & Honnold LLC | 1/25/2023 | Exhibit A |
| 74 | 3:22-cv-05861 | *Madelyn Hackl v. Juul Labs, Inc. et al.* | Hackl, Madelyn | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 75 | 3:22-cv-05899 | *Isis Wilkins v. Juul Labs, Inc. et al.* | Wilkins, Isis | Goza & Honnold LLC | 1/25/2023 | Exhibit A |
| 76 | 3:22-cv-05905 | *Patrick Davern v. Juul Labs, Inc. et al.* | Davern, Patrick | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 77 | 3:22-cv-05906 | *Ryan McCutcheon, as parent and next friend to minor* | C.M. | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Plaintiff C.M. v. Juul Labs, Inc. et al.* | | | | |
| 78 | 3:22-cv-05910 | *Benjamin Wright v. Juul Labs, Inc. et al.* | Wright, Benjamin | Goza & Honnold LLC | 1/25/2023 | Exhibit A |
| 79 | 3:22-cv-05923 | *Westin Stafford v. Juul Labs, Inc. et al.* | Stafford, Westin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 80 | 3:22-cv-06144 | *Chelsey Kendrick v. Juul Labs, Inc. et al.* | Kendrick, Chelsey | Goza & Honnold LLC | 1/25/2023 | Exhibit A |
| 81 | 3:22-cv-06184 | *Gianni Pierre Vargas v. Juul Labs, Inc. et al.* | Vargas, Gianni Pierre | ASK LLP | 1/25/2023 | Exhibit A |
| 82 | 3:22-cv-06186 | *B.Z. v. Juul Labs, Inc. et al.* | B.Z. | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 83 | 3:22-cv-06257 | *Abigail Kratzer v. Juul Labs, Inc. et al.* | Kratzer, Abigail | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 84 | 3:22-cv-06262 | *Aidan Trybus v. Juul Labs, Inc. et al.* | Trybus, Aidan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 85 | 3:22-cv-06264 | *Ana Ahumada v. Juul Labs, Inc. et al.* | Ahumada, Ana | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 86 | 3:22-cv-06268 | *Anna Rademacher v. Juul Labs, Inc. et al.* | Rademacher, Anna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 87 | 3:22-cv-06270 | *Arianna Melton v. Juul Labs, Inc. et al.* | Melton, Arianna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 88 | 3:22-cv-06271 | *Stephen Scott Davis, Jr. v. Juul Labs, Inc. et al.* | Davis, Stephen | ASK LLP | 1/25/2023 | Exhibit A |
| 89 | 3:22-cv-06340 | *Briana Weiker v. Juul Labs, Inc. et al.* | Weiker, Briana | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 90 | 3:22-cv-06345 | *Caitlin Smith v. Juul Labs, Inc. et al.* | Smith, Caitlin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 91 | 3:22-cv-06349 | *Dakota Eubanks v. Juul Labs, Inc. et al.* | Eubanks, Dakota | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 92 | 3:22-cv-06351 | *Emily Knope v. Juul Labs, Inc. et al.* | Knope, Emily | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 93 | 3:22-cv-06353 | *Emma Driggers v. Juul Labs, Inc. et al.* | Driggers, Emma | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 94 | 3:22-cv-06357 | *Eric Ball v. Juul Labs, Inc. et al.* | Ball, Eric | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 95 | 3:22-cv-06359 | *Eric Lo v. Juul Labs, Inc. et al.* | Lo, Eric | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 96 | 3:22-cv-06409 | *Jackson Hutton v. Juul Labs, Inc. et al.* | Hutton, Jackson | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 97 | 3:22-cv-06411 | *James Prestiano v. Juul Labs, Inc. et al.* | Prestiano, James | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 98 | 3:22-cv-06413 | *Jaxson McCollam v. Juul Labs, Inc. et al.* | McCollam, Jaxson | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 99 | 3:22-cv-06424 | *Julia Tycott v. Juul Labs, Inc. et al.* | Tycott, Julia | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 100 | 3:22-cv-06427 | *Justin Donaldson v. Juul Labs, Inc. et al.* | Donaldson, Justin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 101 | 3:22-cv-06439 | *Katrina Zakala v. Juul Labs, Inc. et al.* | Zakala, Katrina | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 102 | 3:22-cv-06442 | *Kelly Baker v. Juul Labs, Inc. et al.* | Baker, Kelly | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 103 | 3:22-cv-06453 | *Kyle Perkins v. Juul Labs, Inc. et al.* | Perkins, Kyle | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 104 | 3:22-cv-06462 | *Kyle Stern v. Juul Labs, Inc. et al.* | Stern, Kyle | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 105 | 3:22-cv-06464 | *Lamiya Evans v. Juul Labs, Inc. et al.* | Evans, Lamiya | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 106 | 3:22-cv-06466 | *Leigha Hawkinson v. Juul Labs, Inc. et al.* | Hawkinson, Leigha | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 107 | 3:22-cv-06473 | *Madeline Schmieg v. Juul Labs, Inc. et al.* | Schmieg, Madeline | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 108 | 3:22-cv-06482 | *Madison Woodruff v. Juul Labs, Inc. et al.* | Woodruff, Madison | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 109 | 3:22-cv-06492 | *Maili Creamer v. Juul Labs, Inc. et al.* | Creamer, Maili | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 110 | 3:22-cv-06500 | *Mariah Emmell v. Juul Labs, Inc. et al.* | Emmell, Mariah | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 111 | 3:22-cv-06504 | *Maximus Greim v. Juul Labs, Inc. et al.* | Greim, Maximus | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 112 | 3:22-cv-06515 | *Mark Joseph Payne v. Juul Labs, Inc. et al.* | Payne, Mark Joseph | ASK LLP | 1/25/2023 | Exhibit A |
| 113 | 3:22-cv-06516 | *Isaiah Gadson v. Juul Labs, Inc. et al.* | Gadson, Isaiah | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 114 | 3:22-cv-06522 | *Jenna Valot v. Juul Labs, Inc. et al.* | Valot, Jenna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 115 | 3:22-cv-06530 | *Joshua Converse v. Juul Labs, Inc. et al.* | Converse, Joshua | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 116 | 3:22-cv-06531 | *Josiah Brown v. Juul Labs, Inc. et al.* | Brown, Josiah | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 117 | 3:22-cv-06535 | *Juan Bonavita v. Juul Labs, Inc. et al.* | Bonavita, Juan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 118 | 3:22-cv-06537 | *Isabella Beverly v. Juul Labs, Inc. et al.* | Beverly, Isabella | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 119 | 3:22-cv-06541 | *Landon King v. Juul Labs, Inc. et al.* | King, Landon | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 120 | 3:22-cv-06546 | *Lindsey Kelly v. Juul Labs, Inc. et al.* | Kelly, Lindsey | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 121 | 3:22-cv-06578 | *Lucas Silva v. Juul Labs, Inc. et al.* | Silva, Lucas | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 122 | 3:22-cv-06579 | *Madelin Walker v. Juul Labs, Inc. et al.* | Walker, Madelin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 123 | 3:22-cv-06589 | *Madison D'Agata v. Juul Labs, Inc. et al.* | D'Agata, Madison | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 124 | 3:22-cv-06594 | *Michael Provenzano v. Juul Labs, Inc. et al.* | Provenzano, Michael | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 125 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | Carnohan, Myles | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 126 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS,* | Boyle, Robert | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | | | | |
| 127 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | Jodelwood, Mckenzie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 128 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an* | Henniger, Shelby | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual v. Juul Labs, Inc. et al.* | | | | |
| 129 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | Fleming, Dakota | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 130 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | Saari, Skyla | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 131 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | Paulino, Elizabeth | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 132 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual, DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | Ruggiero, Natalie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 133 | 3:22-cv-06602 | *MYLES CARNOHAN, an individual, ROBERT BOYLE, an individual, MCKENZIE JODELWOOD, an individual,* | Sanders, River | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *DYLAN LONG, an individual, AIDAN COOPER, an individual, SHELBY HENNIGER, an individual, DAKOTA FLEMING, an individual, SKYLA SAARI, an individual, OSCAR BARRERA, an individual, SIDNEY COOK, an individual, ELIZABETH PAULINO, an individual, NATALIE RUGGIERO, an individual, RIVER SANDERS, an individual, MAKAYLA SHOWALTER, an individual, TAYLOR WOODY, an individual v. Juul Labs, Inc. et al.* | | | | |
| 134 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | Islam, Sarder | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 135 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson,* | Galletly, Nyomi | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | | | | |
| 136 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | Gardner, John | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 137 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.individual v. Juul Labs, Inc. et al.* | Mill, Alex | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 138 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an* | Watson, Caroline | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | | | | |
| 139 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | Jaraczewski, Jocelyn | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 140 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | Jackson, Janyia | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 141 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | Riley, Jayden | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 142 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson, an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | McGuirk, Tristen | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 143 | 3:22-cv-06603 | *Sarder Islam, an individual, William Standiford, an individual, Jeffrey Huff, an individual, Kevin Ferguson, an individual, Nyomi Galletly, an individual, John Gardner, an individual, Alex Mill, an individual, Matt Davis, an individual, Caroline Watson, an individual, Jocelyn Jaraczewski, an individual, Joshua Comstock, an individual, Janyia Jackson,* | Pattisall, Lincoln | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, Jayden Riley, an individual, Tristen McGuirk, an individual, Lincoln Pattisall, an individual v. Juul Labs, Inc. et al.* | | | | |
| 144 | 3:22-cv-06633 | *Nelissa Cambero v. Juul Labs, Inc. et al.* | Cambero, Nelissa | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 145 | 3:22-cv-06640 | *Edward Ramos v. Juul Labs, Inc. et al* | Ramos, Edward | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 146 | 3:22-cv-06642 | *Emma Dillon v. Juul Labs, Inc. et al* | Dillon, Emma | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 147 | 3:22-cv-06652 | *Hannah Ancor v. Juul Labs, Inc. et al* | Ancor, Hannah | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 148 | 3:22-cv-06656 | *Athena Morrow v. Juul Labs, Inc. et al.* | Morrow, Athena | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 149 | 3:22-cv-06674 | *Breanna Kistner v. Juul Labs, Inc. et al* | Kistner, Breanna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 150 | 3:22-cv-06675 | *Owe Cassidy v. Juul Labs, Inc. et al* | Cassidy, Owe | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 151 | 3:22-cv-06677 | *Caiden Hennessey v. Juul Labs, Inc. et al* | Hennessey, Caiden | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 152 | 3:22-cv-06678 | *Caitlin Ahlberg v. Juul Labs, Inc. et al* | Ahlberg, Caitlin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 153 | 3:22-cv-06680 | *Dan Bowen v. Juul Labs, Inc. et al* | Bowen, Dan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 154 | 3:22-cv-06681 | *David Clever v. Juul Labs, Inc. et al* | Clever, David | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 155 | 3:22-cv-06682 | *Paolo Nardin v. Juul Labs, Inc. et al* | Nardin, Paolo | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 156 | 3:22-cv-06684 | *Dominick DiCarlo v. Juul Labs, Inc. et al* | DiCarlo, Dominick | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 157 | 3:22-cv-06686 | *Preston Blow v. Juul Labs, Inc. et al* | Blow, Preston | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 158 | 3:22-cv-06691 | *Jade Schafer v. Juul Labs, Inc. et al* | Schafer, Jade | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 159 | 3:22-cv-06708 | *Milena Orlovic v. Juul Labs, Inc. et al* | Orlovic, Milena | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 160 | 3:22-cv-06719 | *Rachel Johnson v. Juul Labs, Inc. et al.* | Johnson, Rachel | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 161 | 3:22-cv-06724 | *Sammy Ostrofff v. Juul Labs, Inc. et al.* | Ostroff, Sammy | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 162 | 3:22-cv-06726 | *Gavin Prince v. Juul Labs, Inc. et al.* | Prince, Gavin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 163 | 3:22-cv-06728 | *Eleanor Myrtetus v. Juul Labs, Inc. et al.* | Myrtetus, Eleanor | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 164 | 3:22-cv-06729 | *Morgan Wiberg v. Juul Labs, Inc. et al.* | Wiberg, Morgan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 165 | 3:22-cv-06731 | *Elliana Miller v. Juul Labs, Inc. et al.* | Miller, Elliana | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 166 | 3:22-cv-06733 | *Emma Buboltz v. Juul Labs, Inc. et al.* | Buboltz, Emma | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 167 | 3:22-cv-06734 | *Anthony Sowell v. Juul Labs, Inc. et al.* | Sowell, Anthony | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 168 | 3:22-cv-06736 | *Esteban Gering v. Juul Labs, Inc. et al.* | Gering, Esteban | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 169 | 3:22-cv-06737 | *Emma Wivell v. Juul Labs, Inc. et al.* | Wivell, Emma | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 170 | 3:22-cv-06748 | *Genevieve Banda v. Juul Labs, Inc. et al.* | Banda, Genevieve | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 171 | 3:22-cv-06754 | *Giana Anastasi v. Juul Labs, Inc. et al.* | Anastasi, Giana | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 172 | 3:22-cv-06755 | *Gianna Noonan v. Juul Labs, Inc. et al.* | Noonan, Giana | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 173 | 3:22-cv-06759 | *Clark Rubinshtein v. Juul Labs, Inc. et al.* | Rubinshtein, Clark | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 174 | 3:22-cv-06760 | *Nash Mitchell v. Juul Labs, Inc. et al.* | Mitchell, Nash | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 175 | 3:22-cv-06761 | *Grayson Highfield v. Juul Labs, Inc. et al.* | Highfield, Grayson | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 176 | 3:22-cv-06762 | *Cole Russo v. Juul Labs, Inc. et al.* | Russo, Cole | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 177 | 3:22-cv-06764 | *Nate Leeper v. Juul Labs, Inc. et al.* | Leeper, Nate | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 178 | 3:22-cv-06765 | *Cooper Postma v. Juul Labs, Inc. et al.* | Postma, Cooper | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 179 | 3:22-cv-06766 | *Nathan Bryant v. Juul Labs, Inc. et al.* | Bryant, Nathan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 180 | 3:22-cv-06767 | *Adrionna Pearson v. Juul Labs, Inc. et al.* | Pearson, Adrionna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 181 | 3:22-cv-06772 | *Tyler Carlson v. Juul Labs, Inc. et al.* | Carlson, Tyler | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 182 | 3:22-cv-06779 | *Anthony Peluso v. Juul Labs, Inc. et al.* | Peluso, Anthony | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 183 | 3:22-cv-06781 | *Benjamin Lovejoy v. Juul Labs, Inc. et al.* | Lovejoy, Benjamin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 184 | 3:22-cv-06784 | *Camden Maldonado v. Juul Labs, Inc. et al.* | Maldonado, Camden | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 185 | 3:22-cv-06786 | *Cameron Montalbano v. Juul Labs, Inc. et al.* | Montalbano, Cameron | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 186 | 3:22-cv-06800 | *Tyler Williamson v. Juul Labs, Inc. et al.* | Williamson, Tyler | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 187 | 3:22-cv-06801 | *Sydney Slautterback v. Juul Labs, Inc. et al.* | Slautterback, Sydney | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 188 | 3:22-cv-06802 | *Taylor Burns v. Juul Labs, Inc. et al.* | Burns, Taylor | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 189 | 3:22-cv-06803 | *Viv Firlie v. Juul Labs, Inc. et al.* | Firlie, Viv | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 190 | 3:22-cv-06804 | *Alexa Spellman v. Juul Labs, Inc. et al.* | Spellman, Alexa | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 191 | 3:22-cv-06808 | *Travis Butcher v. Juul Labs, Inc. et al.* | Butcher, Travis | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 192 | 3:22-cv-06816 | *Trinity Harmon v. Juul Labs, Inc. et al.* | Harmon, Trinity | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 193 | 3:22-cv-06839 | *Hannah Hendon v. Juul Labs, Inc. et al.* | Hannah Hendon | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 194 | 3:22-cv-06842 | *Haylee Blankenship v. Juul Labs, Inc. et al.* | Blankenship, Haylee | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 195 | 3:22-cv-06844 | *Isabel Amell v. Juul Labs, Inc. et al.* | Amell, Isabel | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 196 | 3:22-cv-06858 | *Jack Johnson v. Juul Labs, Inc. et al.* | Johnson, Jack | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 197 | 3:22-cv-06859 | *Yasmin Diogo v. Juul Labs, Inc. et al* | Diogo, Yasmin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 198 | 3:22-cv-06860 | *Zakiya Jones v. Juul Labs, Inc. et al.* | Jones, Zakiya | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 199 | 3:22-cv-06861 | *Tucker Bates v. Juul Labs, Inc. et al.* | Bates, Tucker | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 200 | 3:22-cv-06864 | *Alexandra Thompson v. Juul Labs, Inc. et al.* | Thompson, Alexandra | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 201 | 3:22-cv-06868 | *Jacob Edwards v. Juul Labs, Inc. et al.* | Edwards, Jacob | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 202 | 3:22-cv-06869 | *Allison Boston v. Juul Labs, Inc. et al.* | Boston, Allison | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 203 | 3:22-cv-06870 | *James Anderson v. Juul Labs, Inc. et al.* | Anderson, James | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 204 | 3:22-cv-06873 | *Jenna Inglis v. Juul Labs, Inc. et al.* | Inglis, Jenna | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 205 | 3:22-cv-06874 | *Trey Walker v. Juul Labs, Inc. et al.* | Walker, Trey | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 206 | 3:22-cv-06876 | *Jesse Ignaszewski v. Juul Labs, Inc. et al.* | Ignaszewski, Jesse | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 207 | 3:22-cv-06880 | *Trystan Shepard v. Juul Labs, Inc. et al.* | Shepard, Trystan | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 208 | 3:22-cv-06882 | *Skyler Landato v. Juul Labs, Inc. et al.* | Landato, Skyler | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 209 | 3:22-cv-06887 | *Joseph Markovic v. Juul Labs, Inc. et al.* | Markovcic, Joseph | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 210 | 3:22-cv-06889 | *Nikki Cole v. Juul Labs, Inc. et al.* | Cole, Nikki | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 211 | 3:22-cv-06892 | *Judge Gerla v. Juul Labs, Inc. et al.* | Gerla, Judge | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 212 | 3:22-cv-06916 | *Tyler Goad v. Juul Labs, Inc. et al.* | Goad, Tyler | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 213 | 3:22-cv-06917 | *Yash Daftary v. Juul Labs, Inc. et al.* | Daftary, Yash | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 214 | 3:22-cv-06920 | *Veronica Ramnauth v. Juul Labs, Inc. et al.* | Ramnauth, Veronica | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 215 | 3:22-cv-06921 | *Riley Jones v. Juul Labs, Inc. et al.* | Jones, Riley | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 216 | 3:22-cv-06923 | *Paul Bebear v. Juul Labs, Inc. et al.* | Bebear, Paul | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 217 | 3:22-cv-06927 | *Rodrigo-Mack Goodboo v. Juul Labs, Inc. et al.* | Goodboo, Rodrigo-Mack | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 218 | 3:22-cv-06928 | *Kaleigh Dison v. Juul Labs, Inc. et al.* | Dison, Kaleigh | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 219 | 3:22-cv-06931 | *Sadie MacDonald v. Juul Labs, Inc. et al.* | MacDonald, Sadie | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 220 | 3:22-cv-06932 | *Kayleen Siwicki v. Juul Labs, Inc. et al.* | Siwicki, Kayleen | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 221 | 3:22-cv-06933 | *Kiersten Porter v. Juul Labs, Inc. et al.* | Porter, Kiersten | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 222 | 3:22-cv-06935 | *Sage Oseff v. Juul Labs, Inc. et al.* | Oseff, Sage | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 223 | 3:22-cv-06936 | *Lily Runion v. Juul Labs, Inc. et al.* | Runion, Lily | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 224 | 3:22-cv-06938 | *Rebecca Waltman v. Juul Labs, Inc. et al.* | Waltman, Rebecca | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 225 | 3:22-cv-06946 | *Lorenzo Allievi v. Juul Labs, Inc. et al.* | Allievi, Lorenzo | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 226 | 3:22-cv-06971 | *Lyric McGillicuddy v. Juul Labs, Inc. et al.* | McGillicuddy, Lyric | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 227 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman,* | Eichentopf, Abigail | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | | | | |
| 228 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Ellswick, Megan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 229 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Fitzgerald, Melanie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 230 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Foreman, Haley | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 231 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Fowler, Blake | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 232 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an* | Gallardo, Carlos | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | | | | |
| 233 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Gant, Savon | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 234 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Gillispie, Duncan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 235 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman,* | Gilson, Eliana | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | | | | |
| 236 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Gissal, Dylan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 237 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Gordon-Nash, Natalie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 238 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Green, Tristan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 239 | 3:22-cv-07108 | *Gehrig Mandrin, an individual, Abigail Eichentopf, an individual, Megan Ellswick, an individual, Camden Filoon, an individual, Melanie Fitzgerald, an individual, Haley Foreman, an individual, Blake Fowler, an individual, Carlos Gallardo, an individual, Savon Gant, an individual, Duncan Gillispie, an individual, Eliana Gilson, an individual, Dylan Gissal, an individual, Natalie Gordon-Nash, an individual, Tristan Green, an individual, Chloe Gustafson, an individual, v. Juul Labs, Inc. et al.* | Gustafson, Chloe | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 240 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik* | Messina, Joseph | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | | | | |
| 241 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Hays, Kaycie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 242 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Heider, Maxwell | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 243 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan* | Helt, Luke | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | | | | |
| 244 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Hereford, Abigail | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 245 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Hill, William | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 246 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Hooper, Evan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 247 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Hott, Anthony | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 248 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik* | Johnston, Chloey | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | | | | |
| 249 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Jovanov, Ivan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 250 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Juray, Izik | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 251 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan* | Kern, Craig | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | | | | |
| 252 | 3:22-cv-07109 | *Joseph Messina, an individual, Kaycie Hays, an individual, Maxwell Heider, an individual, Luke Helt, an individual, Abigail Hereford, an individual, William Hill, an individual, Evan Hooper, an individual, Anthony Hott, an individual, Ralph Howell, an individual, John Isakson, an individual, Chloey Johnston, an individual, Ivan Jovanov, an individual, Izik Juray, an individual, Craig Kern, an individual, Guruprakashsingh Khalsa, an individual v. Juul Labs, Inc. et al.* | Khalsa, Guruprakashsingh | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 253 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Romero, Franchesca | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 254 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Killacky, Nick | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 255 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Klenk, JessyKa | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 256 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola,* | Lane, Westley | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | | | | |
| 257 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Lauritsen, Meg | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 258 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Lee, Megan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 259 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an* | Madden, Thomas | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | | | | |
| 260 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Marranzini, Daniel | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 261 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Marshall, John | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 262 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | Mastrocola, Alyssa | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 263 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola, an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | McCracken, Randall | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 264 | 3:22-cv-07110 | *Franchesca Romero, an individual, Nick Killacky, an individual, JessyKa Klenk, an individual, David LaHaye, an individual, Moshe Landis, an individual, Westley Lane, an individual, Meg Lauritsen, an individual, Megan Lee, an individual, Thomas Madden, an individual, Daniel Marranzini, an individual, John Marshall, an individual, Alyssa Mastrocola,* | McLane, Kent | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, Randall McCracken, an individual, Korbin McCray, an individual, Kent Lane, an individual v. Juul Labs, Inc. et al.* | | | | |
| 265 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | Byther, Brendan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 266 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | Cady, Bryce | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 267 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual,* | Cahill, Morgan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | | | | |
| 268 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | Coker, Ashten | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 269 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica* | Cronin, Austin | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | | | | |
| 270 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | Desherlia, Tyler | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 271 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | Dixon, Sebastian | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 272 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual,* | Dolcimascolo, Domenica | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | | | | |
| 273 | 3:22-cv-07111 | *Charles Kerner, an individual, Brendan Byther, an individual, Bryce Cady, an individual, Morgan Cahill, an individual, Ashten Coker, an individual, Edgardo Colmenares, an individual, Jaden Comerford, an individual, Austin Cronin, an individual, Rachel Curiale, an individual, Nicole D'Alesandro, an individual, Zachary Davis, an individual, Tyler Desherlia, an individual, Sebastian Dixon, an individual, Domenica Dolcimascolo, an individual, Cameron Dziedzic, an individual, v. Juul Labs, Inc. et al.* | Dziedzic, Cameron | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 274 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of* | Akins, Oscar | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | | | | |
| 275 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | Al-Rekabi, Ali | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 276 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | Alspach, Michele | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 277 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | Arnold, Jamie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 278 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | Bartholomew, Griffin | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 279 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin* | Beauregard, Steven | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | | | | |
| 280 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | Bertagnole, Emilee | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 281 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel,* | Bond, Savanna | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | | | | |
| 282 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an individual v. Juul Labs, Inc. et al.* | Brocket, Jerimy | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 283 | 3:22-cv-07112 | *Oscar Akins, an individual, Ali Al-Rekabi, an individual, Michele Alspach, Individually, and on behalf of M.A., a minor A.A., an individual, Jamie Arnold, an individual, Griffin Bartholomew, an individual, Anthony Batista, an individual, Timothy Fabio, an individual, Steven Beauregard, an individual, Emilee Bertagnole, an individual, Tammi Bethel, Individually, and on behalf of J.B., a minor, Savanna Bond, Individually, and on behalf of V.Z, Destinie Brilhante, an individual, Jerimy Brockett, an individual, Lawren Brown, an* | Brown, Lawren | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual v. Juul Labs, Inc. et al.* | | | | |
| 284 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Zacharakis, Jessie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 285 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Boydston, James | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 286 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an* | Ricchetti, Jack | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | | | | |
| 287 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Thurlow, Elijah | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 288 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an* | Fodor, Hunter | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | | | | |
| 289 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Robles, Blake | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 290 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Bishop, Bryson | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 291 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Bone, Sebastian | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 292 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN, an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | Kyle, Kileigh | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 293 | 3:22-cv-07113 | *JESSIE ZACHARAKIS, an individual, BENJAMIN SALVO, an individual, JAMES BOYDSTON, an individual, JACK RICCHETTI, an individual, HUNTER FODOR, an individual, HAILEY BATES, an individual, LYDIA CRAIN,* | Mason, Bryce | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *an individual, BLAKE ROBLES, an individual, BRYSON BISHOP, an individual, ELIJAH THURLOW, an individual, WALTER CLENDENNIN, an individual, SEBASTIAN BONE, an individual, KILEIGH KYLE, an individual, BRYCE MASON, an individual, KYLE HUGHES, an individual v. Juul Labs, Inc. et al.* | | | | |
| 294 | 3:22-cv-07121 | *Ella Chick v. Juul Labs, Inc. et al.* | Chick, Ella | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 295 | 3:22-cv-07126 | *Grayson Ballance v. Juul Labs, Inc. et al.* | Ballance, Grayson | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 296 | 3:22-cv-07131 | *Jarin Olsen v. Juul Labs, Inc. et al.* | Olsen, Jarin | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 297 | 3:22-cv-07137 | *Taylor Gauthier v. Juul Labs, Inc. et al.* | Gauthier, Taylor | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 298 | 3:22-cv-07621 | *Trevor DeVolve v. Juul Labs, Inc. et al.* | DeVolve, Trever | Levin Simes Abrams LLP | 1/25/2023 | Exhibit A |
| 299 | 3:22-cv-07763 | *Brandon T. Leahy, Sr., as next friend of minor E.H. v. Juul Labs, Inc. et al.* | E.H. | Hare, Wynn, Newell & Newton, LLP | 1/25/2023 | Exhibit A |
| 300 | 3:22-cv-07804 | *Stacey M. Calcote as next friend of minor S.M.B. v. Juul Labs, Inc. et al.* | S.M.B. | Hare, Wynn, Newell & Newton, LLP | 1/25/2023 | Exhibit A |
| 301 | 3:22-cv-07806 | *Jacob Jones v. Juul Labs, Inc. et al.* | Jones, Jacob | Milberg Coleman Bryson Phillips Grossman, LLC | 1/25/2023 | Exhibit A |
| 302 | 3:22-cv-07812 | *Rebecca L. Chiquete as next friend of minor C.E.C. v. Juul Labs, Inc. et al.* | C.E.C. | Hare, Wynn, Newell & Newton, LLP | 1/25/2023 | Exhibit A |
| 303 | 3:22-cv-07814 | *Delvron Williams v. Juul Labs, Inc. et al.* | Williams, Delvron | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 304 | 3:22-cv-07819 | *Archer Lai v. Juul Labs, Inc. et al.* | Lai, Archer | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 305 | 3:22-cv-07822 | *Candice Torres v. Juul Labs, Inc. et al.* | Torres, Candice | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 306 | 3:22-cv-07824 | *Carolina Leon v. Juul Labs, Inc. et al.* | Leon, Carolina | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 307 | 3:22-cv-07840 | *Elijah Troy v. Juul Labs, Inc. et al.* | Troy, Elijah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 308 | 3:22-cv-07843 | *Haylee Mansell v. Juul Labs, Inc. et al.* | Mansell, Haylee | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 309 | 3:22-cv-07844 | *Ella Meara v. Juul Labs, Inc. et al.* | Meara, Ella | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 310 | 3:22-cv-07846 | *Trace Alexander v. Juul Labs, Inc. et al.* | Alexander, Trace | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 311 | 3:22-cv-07848 | *Coleston Jones v. Juul Labs, Inc. et al.* | Jones, Coleston | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 312 | 3:22-cv-07850 | *Gemma Chiavacci v. Juul Labs, Inc. et al.* | Chiavacci, Gemma | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 313 | 3:22-cv-07872 | *Malaysia Miller v. Juul Labs, Inc. et al.* | Miller, Malaysia | Morgan & Morgan P.A. | 1/25/2023 | Exhibit A |
| 314 | 3:22-cv-07880 | *Diane Sewell v. Juul Labs, Inc. et al.* | Sewell, Diane | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 315 | 3:22-cv-07885 | *Paige Connors v. Juul Labs, Inc. et al.* | Connors, Paige | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 316 | 3:22-cv-07886 | *Andrew Crabtree v. Juul Labs, Inc. et al.* | Crabtree, Andrew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 317 | 3:22-cv-07890 | *Andrew Hill v. Juul Labs, Inc. et al.* | Hill, Andrew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 318 | 3:22-cv-07891 | *Marcus Meyle v. Juul Labs, Inc. et al.* | Meyle, Marcus | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 319 | 3:22-cv-07892 | *Humayun Mian v. Juul Labs, Inc. et al.* | Mian, Humayun | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 320 | 3:22-cv-07893 | *Tyler Newell v. Juul Labs, Inc. et al.* | Newell, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 321 | 3:22-cv-07894 | *Meredith Pope v. Juul Labs, Inc. et al.* | Pope, Meredith | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 322 | 3:22-cv-07896 | *Gavin Volpe v. Juul Labs, Inc. et al.* | Volpe, Gavin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 323 | 3:22-cv-07897 | *Kiefer Watson v. Juul Labs, Inc. et al.* | Watson, Kiefer | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 324 | 3:22-cv-07900 | *Collin Byrnes v. Juul Labs, Inc. et al.* | Byrnes, Collin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 325 | 3:22-cv-07902 | *Kiana Carpenter v. Juul Labs, Inc. et al.* | Carpenter, Kiana | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 326 | 3:22-cv-07903 | *Michael Connolly v. Juul Labs, Inc. et al.* | Connolly, Michael | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 327 | 3:22-cv-07904 | *Myle Cruz v. Juul Labs, Inc. et al.* | Cruz, Myle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 328 | 3:22-cv-07907 | *Eric Van Geet v. Juul Labs, Inc. et al.* | Van Geet, Eric | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 329 | 3:22-cv-07908 | *Beau Hardesty v. Juul Labs, Inc. et al.* | Hardesty, Beau | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 330 | 3:22-cv-07909 | *Jacob Hargis v. Juul Labs, Inc. et al.* | Hargis, Jacob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 331 | 3:22-cv-07911 | *James Knox v. Juul Labs, Inc. et al.* | Knox, James | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 332 | 3:22-cv-07912 | *Malkah Landau v. Juul Labs, Inc. et.al.* | Landau, Malkah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 333 | 3:22-cv-07913 | *Josh Muenzer v. Juul Labs, Inc. et al.* | Muenzer, Josh | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 334 | 3:22-cv-07914 | *Sebastian Rivera v. Juul Labs, Inc. et.al.* | Rivera, Sebastian | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 335 | 3:22-cv-07915 | *Dylan Rowe v. Juul Labs, Inc. et al.* | Rowe, Dylan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 336 | 3:22-cv-07918 | *Austin Araniecke v. Juul Labs, Inc. et.al.* | Araniecke, Austin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 337 | 3:22-cv-07919 | *Derick Bages v. Juul Labs, Inc. et.al.* | Bages, Derick | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 338 | 3:22-cv-07920 | *Alyssa Baughn v. Juul Labs, Inc. et al.* | Baughn, Alyssa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 339 | 3:22-cv-07921 | *Zachary Bishoff v. Juul Labs, Inc. et.al.* | Bishoff, Zachary | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 340 | 3:22-cv-07924 | *Daegan Crothers v. Juul Labs, Inc. et.al.* | Crothers, Daegan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 341 | 3:22-cv-07925 | *Bryan Defreest v. Juul Labs, Inc. et.al.* | Defreest, Bryan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 342 | 3:22-cv-07928 | *Tyler Fawcett v. Juul Labs, Inc. et.al.* | Fawcett, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 343 | 3:22-cv-07929 | *Trey Fisher v. Juul Labs, Inc. et.al.* | Fisher, Trey | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 344 | 3:22-cv-07930 | *Julie Galla v. Juul Labs, Inc. et.al.* | Galla, Julie | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 345 | 3:22-cv-07931 | *Jason Graham v. Juul Labs, Inc. et.al.* | Graham, Jason | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 346 | 3:22-cv-07932 | *Randall Hay v. Juul Labs, Inc. et.al.* | Hay, Randall | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 347 | 3:22-cv-07933 | *Christopher Highsmith v. Juul Labs, Inc. et.al.* | Highsmith, Christopher | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 348 | 3:22-cv-07934 | *Paul Horn v. Juul Labs, Inc. et.al.* | Horn, Paul | Verhine & Verhine PLLC | 1/25/2023 | Exhibit A |
| 349 | 3:22-cv-07935 | *Dante Johnson v. Juul Labs, Inc. et.al.* | Johnson, Dante | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 350 | 3:22-cv-07938 | *Tim Mironov v. Juul Labs, Inc. et.al.* | Mironov, Tim | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 351 | 3:22-cv-07939 | *Bryce Nelson v. Juul Labs, Inc. et.al.* | Nelson, Bryce | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 352 | 3:22-cv-07943 | *Alyssa Phillips v. Juul Labs, Inc. et.al.* | Phillips, Alyssa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 353 | 3:22-cv-07944 | *Julia Pisano v. Juul Labs, Inc. et al.* | Pisano, Julia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 354 | 3:22-cv-07945 | *Lydia Ramirez v. Juul Labs, Inc. et al.* | Ramirez, Lydia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 355 | 3:22-cv-07946 | *Kevin Rios v. Juul Labs, Inc. et al.* | Rios, Kevin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 356 | 3:22-cv-07947 | *Jull Torres v. Juul Labs, Inc. et al.* | Torres, Jull | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 357 | 3:22-cv-07951 | *Courtney Lauren Gardner v. Juul Labs, Inc. et al.* | Gardner, Courtney Lauren | ASK LLP | 1/25/2023 | Exhibit A |
| 358 | 3:22-cv-07965 | *Adrien James Messer v. Juul Labs, Inc. et al.* | Messer, Adrien James | ASK LLP | 1/25/2023 | Exhibit A |
| 359 | 3:22-cv-07981 | *Trisden Brown v. Juul Labs, Inc. et al.* | Brown, Trisden | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 360 | 3:22-cv-07983 | *Carlos Canete v. Juul Labs, Inc. et al.* | Canete, Carlos | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 361 | 3:22-cv-07984 | *Marcial Cornier v. Juul Labs, Inc. et al.* | Cornier, Marcial | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 362 | 3:22-cv-07986 | *Anisah Cornwell v. Juul Labs, Inc. et al.* | Cornwell, Anisah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 363 | 3:22-cv-07987 | *Seth Crockett v. Juul Labs, Inc. et al.* | Crockett, Seth | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 364 | 3:22-cv-07988 | *Dominic Cunningham v. Juul Labs, Inc. et al.* | Cunningham, Dominic | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 365 | 3:22-cv-07990 | *James Cunningham v. Juul Labs, Inc. et al.* | Cunningham, James | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 366 | 3:22-cv-07992 | *Gina Dibenedetto v. Juul Labs, Inc. et al.* | DiBenedetto, Gina | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 367 | 3:22-cv-07993 | *Katlyn Durham v. Juul Labs, Inc. et al.* | Durham, Kaitlyn | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 368 | 3:22-cv-07994 | *Michael Elberfeld v. Juul Labs, Inc. et al.* | Elberfeld, Michael | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 369 | 3:22-cv-07999 | *Trent Jurek v. Juul Labs, Inc. et al.* | Jurek, Trent | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 370 | 3:22-cv-08000 | *Kevin Escalante v. Juul Labs, Inc. et al.* | Escalante, Kevin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 371 | 3:22-cv-08003 | *Leam Engel v. Juul Labs, Inc. et al.* | Engel, Leam | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 372 | 3:22-cv-08005 | *Michael Frey v. Juul Labs, Inc. et al.* | Frey, Michael | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 373 | 3:22-cv-08009 | *Marcos Fuentes v. Juul Labs, Inc. et al.* | Fuentes, Marcos | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 374 | 3:22-cv-08010 | *Pauline Goings v. Juul Labs, Inc. et al.* | Goings, Pauline | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 375 | 3:22-cv-08011 | *Anthony Greimel v. Juul Labs, Inc. et al.* | Greimel, Anthony | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 376 | 3:22-cv-08013 | *Elizabeth Griner v. Juul Labs, Inc. et al.* | Griner, Elizabeth | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 377 | 3:22-cv-08014 | *Olivia Harman v. Juul Labs, Inc. et al.* | Harman, Olivia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 378 | 3:22-cv-08016 | *Estelle Foley v. Juul Labs, Inc. et al.* | Foley, Estelle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 379 | 3:22-cv-08020 | *Tim Hooker v. Juul Labs, Inc. et al.* | Hooker, Tim | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 380 | 3:22-cv-08022 | *Chelsea Houk v. Juul Labs, Inc. et al.* | Houk, Chelsea | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 381 | 3:22-cv-08023 | *Julius Hutchinson v. Juul Labs, Inc. et al.* | Hutchinson, Julius | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 382 | 3:22-cv-08024 | *Amanda Martin v. Juul Labs, Inc. et al.* | Martin, Amanda | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 383 | 3:22-cv-08026 | *Adonis Iglesias v. Juul Labs, Inc. et al.* | Iglesias, Adonis | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 384 | 3:22-cv-08029 | *Kaiden Peters v. Juul Labs, Inc. et al.* | Peters, Kaiden | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 385 | 3:22-cv-08031 | *Mark Sallee v. Juul Labs, Inc. et al.* | Sallee, Mark | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 386 | 3:22-cv-08032 | *David Jackson v. Juul Labs, Inc. et al.* | Jackson, David | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 387 | 3:22-cv-08033 | *Michelle Karp v. Juul Labs, Inc. et al.* | Karp, Michelle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 388 | 3:22-cv-08034 | *Nicolemarie Klimeczko v. Juul Labs, Inc. et al.* | Klimeczko, Nicolemarie | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 389 | 3:22-cv-08036 | *Sean Manus v. Juul Labs, Inc. et al.* | Manus, Sean | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 390 | 3:22-cv-08038 | *Joshua Marley v. Juul Labs, Inc. et al.* | Marley, Joshua | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 391 | 3:22-cv-08041 | *McKaylin Schreiner v. Juul Labs, Inc. et al.* | Schreiner, McKaylin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 392 | 3:22-cv-08042 | *Ivanna Mendoza v. Juul Labs, Inc. et al.* | Mendoza, Ivanna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 393 | 3:22-cv-08043 | *Aaron Mitchell v. Juul Labs, Inc. et al.* | Mitchell, Aaron | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 394 | 3:22-cv-08045 | *Jeremiah Silvesan v. Juul Labs, Inc. et al.* | Silvesan, Jeremiah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 395 | 3:22-cv-08046 | *Reilly O'Brien v. Juul Labs, Inc. et al.* | O'Brien, Reilly | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 396 | 3:22-cv-08047 | *Steven Perniciaro v. Juul Labs, Inc. et al.* | Perniciaro, Steven | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 397 | 3:22-cv-08049 | *Nicholas Poltronieri v. Juul Labs, Inc. et al.* | Poltronieri, Nicholas | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 398 | 3:22-cv-08054 | *Carlos Ramirez v. Juul Labs, Inc. et al.* | Ramirez, Carlos | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 399 | 3:22-cv-08056 | *Damien Hose v. Juul Labs, Inc. et al.* | Hose, Damien | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 400 | 3:22-cv-08057 | *Javier Ramirez v. Juul Labs, Inc. et al.* | Ramirez, Javier | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 401 | 3:22-cv-08058 | *Kurtlin Redner v. Juul Labs, Inc. et al.* | Redner, Kurtlin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 402 | 3:22-cv-08059 | *Will Micke v. Juul Labs, Inc. et al.* | Micke, Will | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 403 | 3:22-cv-08061 | *Victoria Miller v. Juul Labs, Inc. et al.* | Miller, Victoria | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 404 | 3:22-cv-08062 | *Deon Robinson v. Juul Labs, Inc. et al.* | Robinson, Deon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 405 | 3:22-cv-08063 | *Desiree Tice v. Juul Labs, Inc. et al.* | Tice, Desiree | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 406 | 3:22-cv-08064 | *Kira Cain v. Juul Labs, Inc. et al.* | Cain, Kira | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 407 | 3:22-cv-08069 | *Dairon Lattea v. Juul Labs, Inc. et al.* | Lattea, Dairon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 408 | 3:22-cv-08072 | *Jeramia Shaw v. Juul Labs, Inc. et al.* | Shaw, Jeramia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 409 | 3:22-cv-08092 | *Taylor Saganowich v. Juul Labs, Inc. et al.* | Saganowich, Taylor | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 410 | 3:22-cv-08096 | *Stephania Santrich v. Juul Labs, Inc. et al.* | Santrich, Stephania | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 411 | 3:22-cv-08098 | *Darian Scitticatt v. Juul Labs, Inc. et al.* | Scitticatt, Darian | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 412 | 3:22-cv-08099 | *Jamal Scott v. Juul Labs, Inc. et al.* | Scott, Jamal | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 413 | 3:22-cv-08102 | *Nadir Syed v. Juul Labs, Inc. et al.* | Syed, Nadir | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 414 | 3:22-cv-08103 | *Nathan Storey v. Juul Labs, Inc. et al.* | Storey, Nathan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 415 | 3:22-cv-08105 | *Samuel Tate v. Juul Labs, Inc. et al.* | Tate, Samuel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 416 | 3:22-cv-08108 | *Ally Wilson v. Juul Labs, Inc. et al.* | Wilson, Ally | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 417 | 3:22-cv-08116 | *Mahmoud Elkhoderi v. Juul Labs, Inc. et al.* | Elkhoderi, Mahmoud | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 418 | 3:22-cv-08117 | *Johan Torres v. Juul Labs, Inc. et al.* | Torres, Johan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 419 | 3:22-cv-08120 | *Julia Treadway v. Juul Labs, Inc. et al.* | Treadway, Julia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 420 | 3:22-cv-08122 | *Matthew Uccello v. Juul Labs, Inc. et al.* | Uccello, Matthew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 421 | 3:22-cv-08124 | *Serena Uribe v. Juul Labs, Inc. et al.* | Uribe, Serena | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 422 | 3:22-cv-08125 | *Jose Gale Aliaga v. Juul Labs, Inc. et al.* | Aliaga, Jose Gale | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 423 | 3:22-cv-08126 | *Vanessa Halverson v. Juul Labs, Inc. et al.* | Halverson, Vanessa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 424 | 3:22-cv-08129 | *William Vinson v. Juul Labs, Inc. et al.* | Vinson, William | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 425 | 3:22-cv-08131 | *Zachary Wall v. Juul Labs, Inc. et al.* | Wall, Zachary | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 426 | 3:22-cv-08132 | *Albert Itula v. Juul Labs, Inc. et al.* | Itula, Albert | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 427 | 3:22-cv-08134 | *Delia Kirn v. Juul Labs, Inc. et al.* | Kirn, Delia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 428 | 3:22-cv-08141 | *Koby Miller v. Juul Labs, Inc. et al.* | Miller, Koby | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 429 | 3:22-cv-08143 | *Nicholas Allen v. Juul Labs, Inc. et al.* | Allen, Nicholas | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 430 | 3:22-cv-08145 | *Joseph Willeford v. Juul Labs, Inc. et al.* | Willeford, Joseph | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 431 | 3:22-cv-08146 | *Braydon Stanton v. Juul Labs, Inc. et al.* | Stanton, Braydon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 432 | 3:22-cv-08148 | *Jaquez Williams v. Juul Labs, Inc. et al.* | Williams, Jaquez | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 433 | 3:22-cv-08150 | *Diamonique Williams-Briggs v. Juul Labs, Inc. et al.* | Williams-Briggs, Diamonique | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 434 | 3:22-cv-08153 | *Matthew Woodman v. Juul Labs, Inc. et al.* | Woodman, Matthew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 435 | 3:22-cv-08158 | *Lee-Ann Gregory v. Juul Labs, Inc. et al.* | Gregory, Lee-Ann | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 436 | 3:22-cv-08160 | *Alyssa Ballew v. Juul Labs, Inc. et al.* | Ballew, Alyssa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 437 | 3:22-cv-08164 | *Frank Boltze v. Juul Labs, Inc. et al.* | Boltze, Frank | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 438 | 3:22-cv-08167 | *Kylie Renfro v. Juul Labs, Inc. et al.* | Renfro, Kylie | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 439 | 3:22-cv-08170 | *Matthew Bushey v. Juul Labs, Inc. et al.* | Bushey, Matthew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 440 | 3:22-cv-08173 | *Kyle Wells v. Juul Labs, Inc. et al.* | Wells, Kyle | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 441 | 3:22-cv-08178 | *Taylor Herring v. Juul Labs, Inc. et al.* | Herring, Taylor | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 442 | 3:22-cv-08179 | *Hunter Wren v. Juul Labs, Inc. et al.* | Wren, Hunter | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 443 | 3:22-cv-08185 | *Jennifer Jacobs v. Juul Labs, Inc. et al.* | Jacobs, Jennifer | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 444 | 3:22-cv-08194 | *Annah Lauer v. Juul Labs, Inc. et al.* | Lauer, Annah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 445 | 3:22-cv-08195 | *Elizabeth Anderson v. Juul Labs, Inc. et al.* | Anderson, Elizabeth | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 446 | 3:22-cv-08201 | *Jacob Bonham v. Juul Labs, Inc. et al.* | Bonham, Jacob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 447 | 3:22-cv-08203 | *Scott Testmason v. Juul Labs, Inc. et al.* | Testmason, Scott | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 448 | 3:22-cv-08209 | *Fabian Cairo v. Juul Labs, Inc. et al.* | Cairo, Fabian | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 449 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | Tygart, Liam | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 450 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an* | Vanhulle, Dominic | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | | | | |
| 451 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | Velasco, Jacob | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 452 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | Ward, Caylee | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 453 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an* | Wheeler, Julian | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | | | | |
| 454 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | Wilkinson, William | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 455 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual,* | Wilson, Cole | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | | | | |
| 456 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | Zubik, Jeffrey | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 457 | 3:22-cv-08219 | *Liam Tygart, an individual, Dominic Vanhulle, an individual, Jacob Velasco, an individual, Makalia Wade, an individual, Noah Walker-Loftus, an individual, Cay lee Ward, an individual, Julian Wheeler, an individual, William Wilkinson, an individual, Cole Wilson, an individual, Jeffrey Zubik, an individual, Leah Pitari, Individually, and on behalf of E.P., a minor, Sandra Raposo, Individually, and on behalf of J.G., a minor, an individual, Evan Hofmann, an individual v. Juul Labs, Inc. et al.* | Hofmann, Evan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 458 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill,* | Mizo, Dylan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger, Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, J.O., an individual, Nathan Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* | | | | |
| 459 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill, Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger, Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, J.O., an individual, Nathan Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* | S.G. | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 460 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill, Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger,* | K.D. | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
|  |  | *Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, J.O., an individual, Nathan Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* |  |  |  |  |
| 461 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill, Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger, Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, J.O., an individual, Nathan Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* | Noble-Gann, Joscelyn | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 462 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill, Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger, Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, John Ocampo., an individual, Nathan* | Ocampo, John | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* | | | | |
| 463 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill, Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger, Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, J.O., an individual, Nathan Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* | Ortiz, Nathan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 464 | 3:22-cv-08220 | *Jannette Swingle, an individual, Sean McLaughlin, an individual, Albert Medrano-Lopez, an individual, Hunter Melrose, an individual, Jaden Meyer, an individual, Dylan Mizo, an individual, Brandi Cotters, Individually, and on behalf of H.C., a minor, Brenda Gill, Individually, and on behalf of S.G., a minor Tiffany Johnson, Individually, and on behalf of K.D., a minor Jackie Krieger, Individually, and on behalf of L.K., a minor Joscelyn Noble-Gann, an individual, J.O., an individual, Nathan Ortiz, an individual, Victor Pavon, an individual, Gabriel Pelletier, an individual v. Juul Labs, Inc. et al.* | Pelletier, Gabriel | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 465 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Simpson, Bryce | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 466 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Smith, Michaela | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 467 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual,* | Stopke, Alyssa | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | | | | |
| 468 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Storbakken, Jacob | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 469 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Stuckey, Megan | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 470 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Talbot, Aaron | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 471 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Terbrock, Sydney | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 472 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual,* | Theodoropoulos, Mia | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | | | | |
| 473 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Thomas, Cameron | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 474 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Thornton, Nicole | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 475 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Topa, Seth | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 476 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Totton, Thalia | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 477 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual,* | Trujillo, Alissa | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | | | | |
| 478 | 3:22-cv-08222 | *Bryce Simpson, an individual, Ashton Smith, an individual, Michaela Smith, an individual, Alyssa Stopke, an individual, Jacob Storbakken, an individual, Megan Stuckey, an individual, Aaron Talbot, an individual, Sydney Terbrock, an individual, Mia Theodoropoulos, an individual, Cameron Thomas, an individual, Nicole Thornton, an individual, Seth Topa, an individual, Thalia Totton, an individual, Alissa Trujillo, an individual, Jessie Turner, an individual v. Juul Labs, Inc. et al.* | Turner, Jessie | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 479 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Raphael, Noah | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 480 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Roberts, Sean | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 481 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Robinson, Drevin | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 482 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual,* | Roble, Blaine | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | | | | |
| 483 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Rogers, Tommy | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 484 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of* | J.E. | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | | | | |
| 485 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Rowland, Kevin | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 486 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual,* | Sanders, Braxten | Douglas & London, P.C. | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | *Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | | | | |
| 487 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Sblendorio, Luke | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 488 | 3:22-cv-08225 | *Noah Raphael, an individual, Sean Roberts, an individual, Drevin Robinson, an individual, Blaine Roble, an individual, Tommy Rogers, an individual, Samuel Rohe, an individual, Gabriel David Romero Duran, an individual, Sabrina Swingle, Individually, and on behalf of J.S., a minor, an individual, Christos Economides, Individually, and on behalf of J.E., a minor, an individual, Kevin Rowland, an individual, Kelsy Saari, an individual, Braxten Sanders, an individual, Luke Sblendorio, an individual, Matthew Sevier, an individual, Kyra Shipp, an individual v. Juul Labs, Inc. et al.* | Sevier, Matthew | Douglas & London, P.C. | 1/25/2023 | Exhibit A |
| 489 | 3:22-cv-08231 | *William Carnal v. Juul Labs, Inc. et al.* | Carnal, William | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 490 | 3:22-cv-08232 | *Dylan Cohs v. Juul Labs, Inc. et al.* | Cohs, Dylan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 491 | 3:22-cv-08236 | *Renee Cuyler v. Juul Labs, Inc. et al.* | Cuyler, Renee | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 492 | 3:22-cv-08238 | *John Davila v. Juul Labs, Inc. et al.* | Davila, John | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 493 | 3:22-cv-08239 | *Rachel Diego v. Juul Labs, Inc. et al.* | Diego, Rachel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 494 | 3:22-cv-08240 | *Brittany Edwards v. Juul Labs, Inc. et al.* | Edwards, Brittany | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 495 | 3:22-cv-08242 | *Kyle England v. Juul Labs, Inc. et al.* | England, Kyle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 496 | 3:22-cv-08243 | *Aimee Epps v. Juul Labs, Inc. et al.* | Epps, Aimee | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 497 | 3:22-cv-08245 | *Georgia Ferguson v. Juul Labs, Inc. et al.* | Ferguson, Georgia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 498 | 3:22-cv-08246 | *Haley Gladys v. Juul Labs, Inc. et al.* | Gladys, Haley | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 499 | 3:22-cv-08251 | *Courtney Ladner v. Juul Labs, Inc. et al.* | Ladner, Courtney | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 500 | 3:22-cv-08253 | *Heather Heidrich v. Juul Labs, Inc. et al.* | Heidrich, Heather | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 501 | 3:22-cv-08254 | *Kaitlyn Lowe v. Juul Labs, Inc. et al.* | Lowe, Kaitlyn | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 502 | 3:22-cv-08255 | *Leonardo Herrera v. Juul Labs, Inc. et al.* | Herrera, Leonardo | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 503 | 3:22-cv-08257 | *Hannah Ryan v. Juul Labs, Inc. et al.* | Ryan, Hannah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 504 | 3:22-cv-08259 | *Angela Holladay v. Juul Labs, Inc. et al.* | Holladay, Angela | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 505 | 3:22-cv-08263 | *April Jenkins v. Juul Labs, Inc. et al.* | Jenkins, April | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 506 | 3:22-cv-08265 | *Lexi Smothers v. Juul Labs, Inc. et al.* | Smothers, Lexi | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 507 | 3:22-cv-08266 | *Nichole Katz v. Juul Labs, Inc. et al.* | Katz, Nichole | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 508 | 3:22-cv-08267 | *Haley Thacker v. Juul Labs, Inc. et al.* | Thacker, Haley | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 509 | 3:22-cv-08270 | *McKay Trim v. Juul Labs, Inc. et al.* | Trim, McKay | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 510 | 3:22-cv-08278 | *Shane Asher v. Juul Labs, Inc. et al.* | Asher, Shane | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 511 | 3:22-cv-08279 | *Troy Brown v. Juul Labs, Inc. et al.* | Brown, Troy | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 512 | 3:22-cv-08280 | *Zabrianna Evans v. Juul Labs, Inc. et al.* | Evans, Zabrianna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 513 | 3:22-cv-08283 | *Devin Grilz v. Juul Labs, Inc. et al.* | Grilz, Devin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 514 | 3:22-cv-08286 | *James Kweiser v. Juul Labs, Inc. et al.* | Kweiser, James | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 515 | 3:22-cv-08288 | *Ama Lyles v. Juul Labs, Inc. et al.* | Lyles, Ama | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 516 | 3:22-cv-08289 | *Adam Moore v. Juul Labs, Inc. et al.* | Moore, Adam | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 517 | 3:22-cv-08292 | *Madeline Tentinger v. Juul Labs, Inc. et al.* | Tentinger, Madeline | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 518 | 3:22-cv-08293 | *Travis Thrun v. Juul Labs, Inc. et al.* | Thrun, Travis | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 519 | 3:22-cv-08294 | *Waylon West v. Juul Labs, Inc. et al.* | West, Waylon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 520 | 3:22-cv-08295 | *Daniel Zahm v. Juul Labs, Inc. et al.* | Zahm, Daniel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 521 | 3:22-cv-08301 | *Zoe Judson v. Juul Labs, Inc. et al.* | Judson, Zoe | ASK LLP | 1/25/2023 | Exhibit A |
| 522 | 3:22-cv-08303 | *Jessica Kaemmerling v. Juul Labs, Inc. et al.* | Kaemmerling, Jessica | ASK LLP | 1/25/2023 | Exhibit A |
| 523 | 3:22-cv-08312 | *David Lechtzin v. Juul Labs, Inc. et al.* | Lechtzin, David | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 524 | 3:22-cv-08313 | *Nathan Mekonnen v. Juul Labs, Inc. et al.* | Mekonnen, Nathan | ASK LLP | 1/25/2023 | Exhibit A |
| 525 | 3:22-cv-08315 | *Elaine Lawrence v. Juul Labs, Inc. et al.* | Lawrence, Elaine | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 526 | 3:22-cv-08317 | *Matthew Pedecine v. Juul Labs, Inc. et al.* | Pedecine, Matthew | Berger Montague P.C. | 1/25/2023 | Exhibit A |
| 527 | 3:22-cv-08323 | *Blake Kelley v. Juul Labs, Inc. et al.* | Kelley, Blake | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 528 | 3:22-cv-08325 | *Jenna Lance-Carpenter v. Juul Labs, Inc. et al.* | Lance-Carpenter, Jenna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 529 | 3:22-cv-08327 | *Charvelle Turner v. Juul Labs, Inc. et al.* | Turner, Charvelle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 530 | 3:22-cv-08330 | *Francisco Kendrick v. Juul Labs, Inc. et al.* | Kendrick, Francisco | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 531 | 3:22-cv-08332 | *Nathan Baez v. Juul Labs, Inc. et al.* | Baez, Nathan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 532 | 3:22-cv-08336 | *Nicole Kostecky v. Juul Labs, Inc. et al.* | Kostecky, Nicole | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 533 | 3:22-cv-08339 | *Sebastian Lopez v. Juul Labs, Inc. et al.* | Lopez, Sebastian | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 534 | 3:22-cv-08340 | *Jalesa Bonds v. Juul Labs, Inc. et al.* | Bonds, Jalesa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 535 | 3:22-cv-08343 | *Antonio Falcon v. Juul Labs, Inc. et al.* | Falcon, Antonio | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 536 | 3:22-cv-08344 | *Tariq Mack v. Juul Labs, Inc. et al.* | Mack, Tariq | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 537 | 3:22-cv-08345 | *Matt Hood v. Juul Labs, Inc. et al.* | Hood, Matt | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 538 | 3:22-cv-08351 | *Jamie Meehan v. Juul Labs, Inc. et al.* | Meehan, Jamie | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 539 | 3:22-cv-08352 | *Brennan Merrick v. Juul Labs, Inc. et al.* | Merrick, Brennan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 540 | 3:22-cv-08354 | *Matthew Noonan v. Juul Labs, Inc. et al.* | Noonan, Matthew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 541 | 3:22-cv-08356 | *Cruz A. Weber v. Juul Labs, Inc. et al.* | Weber, Cruz A. | Verhine & Verhine PLLC | 1/25/2023 | Exhibit A |
| 542 | 3:22-cv-08357 | *Tawni Nicholas v. Juul Labs, Inc. et al.* | Nicholas, Tawni | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 543 | 3:22-cv-08359 | *Tawni Nicholas v. Juul Labs, Inc. et al.* | Nicholas, Tawni | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 544 | 3:22-cv-08364 | *Jacob Patton v. Juul Labs, Inc. et al.* | Patton, Jacob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 545 | 3:22-cv-08367 | *Savannah Peyton v. Juul Labs, Inc. et al.* | Peyton, Savannah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 546 | 3:22-cv-08368 | *Mark Eckenrode v. Juul Labs, Inc. et al.* | Eckenrode, Mark | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 547 | 3:22-cv-08369 | *Rafael Pintos v. Juul Labs, Inc. et al.* | Pintos, Rafael | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 548 | 3:22-cv-08372 | *Damare Mason v. Juul Labs, Inc. et al.* | Mason, Damare | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 549 | 3:22-cv-08373 | *Robert Rajaram v. Juul Labs, Inc. et al.* | Rajaram, Robert | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 550 | 3:22-cv-08375 | *Daniel Pena v. Juul Labs, Inc. et al.* | Pena, Daniel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 551 | 3:22-cv-08377 | *Peter Espinoza v. Juul Labs, Inc. et al.* | Espinoza, Peter | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 552 | 3:22-cv-08380 | *Alisiya Hassam v. Juul Labs, Inc. et al.* | Hassam, Alisiya | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 553 | 3:22-cv-08384 | *Joanna Schiavone v. Juul Labs, Inc. et al.* | Schiavone, Joanna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 554 | 3:22-cv-08389 | *Lily Strealy v. Juul Labs, Inc. et al.* | Strealy, Lily | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 555 | 3:22-cv-08391 | *Eric Greene v. Juul Labs, Inc. et al.* | Greene, Eric | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 556 | 3:22-cv-08392 | *Daysha Shack v. Juul Labs, Inc. et al.* | Shack, Daysha | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 557 | 3:22-cv-08393 | *Lucius Hill v. Juul Labs, Inc. et al.* | Hill, Lucius | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 558 | 3:22-cv-08394 | *Autumn Short v. Juul Labs, Inc. et al.* | Short, Autumn | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 559 | 3:22-cv-08402 | *Sean Sims v. Juul Labs, Inc. et al.* | Sims, Sean | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 560 | 3:22-cv-08403 | *Caleb Snell v. Juul Labs, Inc. et al.* | Snell, Caleb | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 561 | 3:22-cv-08404 | *William Fraser v. Juul Labs, Inc. et al.* | Fraser, William | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 562 | 3:22-cv-08406 | *Isaiah Houston v. Juul Labs, Inc. et al.* | Houston, Isaiah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 563 | 3:22-cv-08409 | *Isaac Kastberg v. Juul Labs, Inc. et al.* | Kastberg, Isaac | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 564 | 3:22-cv-08410 | *Marius Thomas v. Juul Labs, Inc. et al.* | Thomas, Marius | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 565 | 3:22-cv-08412 | *Julia Lengyel v. Juul Labs, Inc. et al.* | Lengyel, Julia | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 566 | 3:22-cv-08416 | *Jia-Xi Lin v. Juul Labs, Inc. et al.* | Lin, Jia-Xi | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 567 | 3:22-cv-08417 | *Danielle Nichols v. Juul Labs, Inc. et al.* | Nichols, Danielle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 568 | 3:22-cv-08420 | *Isaiah Perry v. Juul Labs, Inc. et al.* | Perry, Isaiah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 569 | 3:22-cv-08422 | *Desirae Policastro v. Juul Labs, Inc. et al.* | Policastro, Desirae | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 570 | 3:22-cv-08423 | *Kyla Vanhoy v. Juul Labs, Inc. et al.* | Vanhoy, Kyla | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 571 | 3:22-cv-08424 | *Dominic Moore v. Juul Labs, Inc. et al.* | Moore, Dominic | ASK LLP | 1/25/2023 | Exhibit A |
| 572 | 3:22-cv-08433 | *Alex Southworth v. Juul Labs, Inc. et al.* | Southworth, Alex | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 573 | 3:22-cv-08434 | *Mary Sturtevant v. Juul Labs, Inc. et al.* | Sturtevant, Mary | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 574 | 3:22-cv-08435 | *Leif Harper v. Juul Labs, Inc. et al.* | Harper, Leif | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 575 | 3:22-cv-08436 | *Emily Thomas v. Juul Labs, Inc. et al.* | Thomas, Emily | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 576 | 3:22-cv-08439 | *Isaiah Klein v. Juul Labs, Inc. et al.* | Klein, Isaiah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 577 | 3:22-cv-08440 | *Dominic Socie v. Juul Labs, Inc. et al.* | Socie, Dominic | ASK LLP | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 578 | 3:22-cv-08443 | *Austin LaFave v. Juul Labs, Inc. et al.* | LaFave, Austin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 579 | 3:22-cv-08445 | *Delilah Hillsman v. Juul Labs, Inc. et al.* | Hillsman, Delilah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 580 | 3:22-cv-08446 | *Paige Seaton v. Juul Labs, Inc. et al.* | Seaton, Paige | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 581 | 3:22-cv-08447 | *Drew Whitehorn v. Juul Labs, Inc. et al.* | Whitehorn, Drew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 582 | 3:22-cv-08450 | *Jacob Dinnan v. Juul Labs, Inc. et al.* | Dinnan, Jacob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 583 | 3:22-cv-08451 | *Kaylynn Higgins v. Juul Labs, Inc. et al.* | Higgins, Kaylynn | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 584 | 3:22-cv-08459 | *Devin Argo v. Juul Labs, Inc. et al.* | Argo, Devin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 585 | 3:22-cv-08461 | *Kaysha Bennett v. Juul Labs, Inc. et al.* | Bennett, Kaysha | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 586 | 3:22-cv-08462 | *Kyle Landucci v. Juul Labs, Inc. et al.* | Landucci, Kyle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 587 | 3:22-cv-08463 | *Devon Beed v. Juul Labs, Inc. et al.* | Beed, Devon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 588 | 3:22-cv-08464 | *Evan Bellamy v. Juul Labs, Inc. et al.* | Bellamy, Evan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 589 | 3:22-cv-08465 | *Dylan Willis v. Juul Labs, Inc. et al.* | Willis, Dylan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 590 | 3:22-cv-08466 | *Charles Herold v. Juul Labs, Inc. et al.* | Herold, Charles | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 591 | 3:22-cv-08467 | *Donna Hilton v. Juul Labs, Inc. et al.* | Hilton, Donna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 592 | 3:22-cv-08471 | *Kyle Hurt v. Juul Labs, Inc. et al.* | Hurt, Kyle | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 593 | 3:22-cv-08472 | *Maria Koliopoulos v. Juul Labs, Inc. et al.* | Koliopoulos, Maria | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 594 | 3:22-cv-08473 | *Brittany Zeolla v. Juul Labs, Inc. et al.* | Zeolla, Brittany | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 595 | 3:22-cv-08476 | *Tianna Richardson v. Juul Labs, Inc. et al.* | Richardson, Tianna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 596 | 3:22-cv-08479 | *Breanna Sahs v. Juul Labs, Inc. et al.* | Sahs, Breanna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 597 | 3:22-cv-08482 | *DeClan Barnett v. Juul Labs, Inc. et al.* | Barnett, DeClan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 598 | 3:22-cv-08483 | *Caleb Cole v. Juul Labs, Inc. et al.* | Cole, Caleb | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 599 | 3:22-cv-08485 | *Blake Best v. Juul Labs, Inc. et al.* | Best, Blake | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 600 | 3:22-cv-08487 | *Robert Ingersoll v. Juul Labs, Inc. et al.* | Ingersoll, Robert | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 601 | 3:22-cv-08489 | *Christine Bird v. Juul Labs, Inc. et al.* | Bird, Christine | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 602 | 3:22-cv-08490 | *Seth Boone v. Juul Labs, Inc. et al.* | Boone, Seth | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 603 | 3:22-cv-08494 | *Haleigh Kruger v. Juul Labs, Inc. et al.* | Kruger, Haleigh | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 604 | 3:22-cv-08495 | *Audrianna Smith v. Juul Labs, Inc. et al.* | Smith, Audrianna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 605 | 3:22-cv-08497 | *Brian Brown v. Juul Labs, Inc. et al.* | Brown, Brian | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 606 | 3:22-cv-08498 | *Keith Noll v. Juul Labs, Inc. et al.* | Noll, Keith | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 607 | 3:22-cv-08500 | *Brooklyn Lancaster v. Juul Labs, Inc. et al.* | Lancaster, Brooklyn | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 608 | 3:22-cv-08501 | *Rob Gussy v. Juul Labs, Inc. et al.* | Gussy, Rob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 609 | 3:22-cv-08504 | *Jacob Davis v. Juul Labs, Inc. et al.* | Davis, Jacob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 610 | 3:22-cv-08509 | *Jonathan Meroney v. Juul Labs, Inc. et al.* | Meroney, Jonathan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 611 | 3:22-cv-08515 | *Kristopher Anderson v. Juul Labs, Inc. et al.* | Anderson, Kristopher | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 612 | 3:22-cv-08516 | *Dante Gonzalez v. Juul Labs, Inc. et al.* | Gonzalez, Dante | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 613 | 3:22-cv-08519 | *Ivana Dickens v. Juul Labs, Inc. et al.* | Dickens, Ivana | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 614 | 3:22-cv-08520 | *Erin Fleming v. Juul Labs, Inc. et al.* | Fleming, Erin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 615 | 3:22-cv-08521 | *Nate Bursell v. Juul Labs, Inc. et al.* | Bursell, Nate | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 616 | 3:22-cv-08524 | *Carson Stevens v. Juul Labs, Inc. et al.* | Stevens, Carson | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 617 | 3:22-cv-08527 | *Nathaniel Hughes v. Juul Labs, Inc. et al.* | Hughes, Nathaniel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 618 | 3:22-cv-08530 | *Shayla Headley v. Juul Labs, Inc. et al.* | Headley, Shayla | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 619 | 3:22-cv-08533 | *Jonah Morton v. Juul Labs, Inc. et al.* | Morton, Jonah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 620 | 3:22-cv-08540 | *Kimberly Dew v. Juul Labs, Inc. et al.* | Dew, Kimberly | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 621 | 3:22-cv-08542 | *C.B. v. Juul Labs, Inc. et al.* | C.B. | Giskan Solotaroff & Anderson LLP | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 622 | 3:22-cv-08545 | *Leroy Clark v. Juul Labs, Inc. et al.* | Clark, Leroy | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 623 | 3:22-cv-08546 | *Colt Larrimore v. Juul Labs, Inc. et al.* | Larrimore, Colt | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 624 | 3:22-cv-08549 | *Colton Koett v. Juul Labs, Inc. et al.* | Koett, Colton | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 625 | 3:22-cv-08552 | *Nathaniel Knipp v. Juul Labs, Inc. et al.* | Knipp, Nathaniel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 626 | 3:22-cv-08555 | *Adrianna Nester v. Juul Labs, Inc. et al.* | Nester, Adrianna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 627 | 3:22-cv-08556 | *Jarrall Barnett v. Juul Labs, Inc. et al.* | Barnett, Jarrall | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 628 | 3:22-cv-08559 | *Faith Singh v. Juul Labs, Inc. et al.* | Singh, Faith | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 629 | 3:22-cv-08560 | *Matthew Rodriguez v. Juul Labs, Inc. et al.* | Rodriguez, Matthew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 630 | 3:22-cv-08562 | *Latasha Mceuen v. Juul Labs, Inc. et al.* | Mceuen, Latasha | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 631 | 3:22-cv-08565 | *Sara Ryan v. Juul Labs, Inc. et al.* | Ryan, Sara | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 632 | 3:22-cv-08566 | *Russell Ragland v. Juul Labs, Inc. et al.* | Ragland, Russell | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 633 | 3:22-cv-08568 | *Madeleine Bishop v. Juul Labs, Inc. et al.* | Bishop, Madeleine | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 634 | 3:22-cv-08572 | *Hosanah Shalom v. Juul Labs, Inc. et al.* | Shalom, Hosanah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 635 | 3:22-cv-08574 | *Alyssa Milam v. Juul Labs, Inc. et al.* | Milam, Alyssa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 636 | 3:22-cv-08575 | *Javon Modix v. Juul Labs, Inc. et al.* | Modix, Javon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 637 | 3:22-cv-08576 | *Celina Cormier v. Juul Labs, Inc. et al.* | Cormier, Celina | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 638 | 3:22-cv-08577 | *Abbagale West v. Juul Labs, Inc. et al.* | West, Abbagale | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 639 | 3:22-cv-08579 | *McKenna Amborn v. Juul Labs, Inc. et al.* | Amborn, McKenna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 640 | 3:22-cv-08581 | *Maddie Loomis v. Juul Labs, Inc. et al.* | Loomis, Maddie | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 641 | 3:22-cv-08584 | *Cody Becker v. Juul Labs, Inc. et al.* | Becker, Cody | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 642 | 3:22-cv-08586 | *Luis Rodriguez v. Juul Labs, Inc. et al.* | Rodriguez, Luis | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 643 | 3:22-cv-08587 | *Mackenzie Peavy v. Juul Labs, Inc. et al.* | Peavy, Mackenzie | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 644 | 3:22-cv-08588 | *Maris Berg v. Juul Labs, Inc. et al.* | Berg, Maris | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 645 | 3:22-cv-08589 | *Pavel Gritsak v. Juul Labs, Inc. et al.* | Gritsak, Pavel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 646 | 3:22-cv-08590 | *Chance Kendle v. Juul Labs, Inc. et al.* | Kendle, Chance | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 647 | 3:22-cv-08594 | *Darren Damon v. Juul Labs, Inc. et al.* | Damon, Darren | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 648 | 3:22-cv-08595 | *Phil Perry v. Juul Labs, Inc. et al.* | Perry, Phil | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 649 | 3:22-cv-08596 | *Antonio Rambali v. Juul Labs, Inc. et al.* | Rambali, Antonio | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 650 | 3:22-cv-08597 | *Joshua Wilhite v. Juul Labs, Inc. et al.* | Wilhite, Joshua | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 651 | 3:22-cv-08598 | *Tyler Ensrud v. Juul Labs, Inc. et al.* | Ensrud, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 652 | 3:22-cv-08599 | *Colin Quincannon v. Juul Labs, Inc. et al.* | Quincannon, Colin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 653 | 3:22-cv-08604 | *Nicole Ayr v. Juul Labs, Inc. et al.* | Ayr, Nicole | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 654 | 3:22-cv-08605 | *Kaylee Moorehouse v. Juul Labs, Inc. et al.* | Moorehouse, Kaylee | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 655 | 3:22-cv-08606 | *Tiffany Cox v. Juul Labs, Inc. et al.* | Cox, Tiffany | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 656 | 3:22-cv-08607 | *Robert Clayton Lee v. Juul Labs, Inc. et al.* | Lee, Robert Clayton | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 657 | 3:22-cv-08609 | *Tyler Shelley v. Juul Labs, Inc. et al.* | Shelley, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 658 | 3:22-cv-08610 | *Jacoby Sitz v. Juul Labs, Inc. et al.* | Sitz, Jacoby | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 659 | 3:22-cv-08611 | *Parker Olson v. Juul Labs, Inc. et al.* | Olson, Parker | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 660 | 3:22-cv-08612 | *Joshua Simons v. Juul Labs, Inc. et al.* | Simons, Joshua | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 661 | 3:22-cv-08613 | *Elijah Wang v. Juul Labs, Inc. et al.* | Wang, Elijah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 662 | 3:22-cv-08614 | *Troy Branstetter v. Juul Labs, Inc. et al.* | Branstetter, Troy | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 663 | 3:22-cv-08616 | *Alli Williams v. Juul Labs, Inc. et al.* | Williams, Alli | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 664 | 3:22-cv-08617 | *Demarco Sprinkle v. Juul Labs, Inc. et al.* | Sprinkle, Demarco | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 665 | 3:22-cv-08618 | *Jamie Kuhns v. Juul Labs, Inc. et al.* | Kuhns, Jamie | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 666 | 3:22-cv-08620 | *Dominick Krumrey v. Juul Labs, Inc. et al.* | Krumrey, Dominick | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 667 | 3:22-cv-08622 | *Thien Huynh v. Juul Labs, Inc. et al.* | Huynh, Thien | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 668 | 3:22-cv-08623 | *Chloe Nielsen v. Juul Labs, Inc. et al.* | Nielsen, Chloe | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 669 | 3:22-cv-08628 | *Dusten Wilson v. Juul Labs, Inc. et al.* | Wilson, Dusten | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 670 | 3:22-cv-08629 | *Jordan Watts v. Juul Labs, Inc. et al.* | Watts, Jordan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 671 | 3:22-cv-08630 | *Leon Greathouse v. Juul Labs, Inc. et al.* | Greathouse, Leon | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 672 | 3:22-cv-08631 | *Tyler Longwell v. Juul Labs, Inc. et al.* | Longwell, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 673 | 3:22-cv-08632 | *Edward Ganolli v. Juul Labs, Inc. et al.* | Ganolli, Edward | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 674 | 3:22-cv-08637 | *Leslee Shelby v. Juul Labs, Inc. et al.* | Shelby, Leslee | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 675 | 3:22-cv-08638 | *Laura Williams v. Juul Labs, Inc. et al.* | Williams, Laura | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 676 | 3:22-cv-08640 | *Julianna Montgomery v. Juul Labs, Inc. et al.* | Montgomery, Julianna | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 677 | 3:22-cv-08642 | *Jacob Kempf v. Juul Labs, Inc. et al.* | Kempf, Jacob | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 678 | 3:22-cv-08643 | *Saad Janjuah v. Juul Labs, Inc. et al.* | Janjuah, Saad | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 679 | 3:22-cv-08644 | *Zechariah Gebhardt v. Juul Labs, Inc. et al.* | Gebhardt, Zechariah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 680 | 3:22-cv-08645 | *Josh Marshall v. Juul Labs, Inc. et al.* | Marshall, Josh | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 681 | 3:22-cv-08646 | *Kimberley Wagner v. Juul Labs, Inc. et al.* | Wagner, Kimberely | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 682 | 3:22-cv-08648 | *Tyler Creamer v. Juul Labs, Inc. et al.* | Creamer, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 683 | 3:22-cv-08650 | *Zack Sapolin v. Juul Labs, Inc. et al.* | Sapolin, Zack | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 684 | 3:22-cv-08653 | *Kaylee Bezdany v. Juul Labs, Inc. et al.* | Bezdany, Kaylee | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 685 | 3:22-cv-08654 | *Alyssa Le v. Juul Labs, Inc. et al.* | Le, Alyssa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 686 | 3:22-cv-08657 | *Nolan Young v. Juul Labs, Inc. et al.* | Young, Nolan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 687 | 3:22-cv-08664 | *Braden Wyman v. Juul Labs, Inc. et al.* | Wyman, Braden | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 688 | 3:22-cv-08665 | *Phillip Romulus v. Juul Labs, Inc. et al.* | Romulus, Phillip | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 689 | 3:22-cv-08667 | *Matthew Stout v. Juul Labs, Inc. et al.* | Stout, Matthew | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 690 | 3:22-cv-08670 | *Jaren Hollis v. Juul Labs, Inc. et al.* | Hollis, Jaren | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 691 | 3:22-cv-08673 | *Cylah Odell v. Juul Labs, Inc. et al.* | Odell, Cylah | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 692 | 3:22-cv-08675 | *Sabrina Lamarra v. Juul Labs, Inc. et al.* | Lamarra, Sabrina | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 693 | 3:22-cv-08676 | *Johnny Eldredge v. Juul Labs, Inc. et al.* | Eldredge, Johnny | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 694 | 3:22-cv-08678 | *Owen Clausner v. Juul Labs, Inc. et al.* | Clausner, Owen | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 695 | 3:22-cv-08682 | *Mikayla Wheeler v. Juul Labs, Inc. et al.* | Wheeler, Mikayla | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 696 | 3:22-cv-08689 | *Heather Pierce v. Juul Labs, Inc. et al.* | Pierce, Heather | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 697 | 3:22-cv-08691 | *Cayden Polfus v. Juul Labs, Inc. et al.* | Polfus, Cayden | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 698 | 3:22-cv-08692 | *Megan Fowler v. Juul Labs, Inc. et al.* | Fowler, Megan | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 699 | 3:22-cv-08694 | *Gabe Clark v. Juul Labs, Inc. et al.* | Clark, Gabe | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 700 | 3:22-cv-08696 | *Austin Roark v. Juul Labs, Inc. et al.* | Roark, Austin | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 701 | 3:22-cv-08697 | *Alyssa Jobe v. Juul Labs, Inc. et al.* | Jobe, Alyssa | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 702 | 3:22-cv-08700 | *Destany Cottle v. Juul Labs, Inc. et al.* | Cottle, Destany | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 703 | 3:22-cv-08701 | *Spencer Mikelson v. Juul Labs, Inc. et al.* | Mikelson, Spencer | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 704 | 3:22-cv-08702 | *Chandler Patterson v. Juul Labs, Inc. et al.* | Patterson, Chandler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 705 | 3:22-cv-08703 | *Emma Perry v. Juul Labs, Inc. et al.* | Perry, Emma | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 706 | 3:22-cv-08704 | *Jose Fraire v. Juul Labs, Inc. et al.* | Fraire, Jose | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 707 | 3:22-cv-08705 | *Ladarius Staten v. Juul Labs, Inc. et al.* | Staten, Ladarius | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 708 | 3:22-cv-08707 | *Tyler Michael v. Juul Labs, Inc. et al.* | Michael, Tyler | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 709 | 3:22-cv-08713 | *Gage Place v. Juul Labs, Inc. et al.* | Place, Gage | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 710 | 3:22-cv-08718 | *Deric Botha v. Juul Labs, Inc. et al.* | Botha, Deric | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 711 | 3:22-cv-08720 | *Emily Bush v. Juul Labs, Inc. et al.* | Bush, Emily | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 712 | 3:22-cv-08727 | *Sean Carlin v. Juul Labs, Inc. et al.* | Carlin, Sean | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 713 | 3:22-cv-08728 | *Ciera Luff v. Juul Labs, Inc. et al.* | Luff, Ciera | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 714 | 3:22-cv-08739 | *Alex Petrick v. Juul Labs, Inc. et al.* | Petrick, Alex | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 715 | 3:22-cv-08745 | *Lauren Vatter v. Juul Labs, Inc. et al.* | Vatter, Lauren | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 716 | 3:22-cv-08748 | *Joshua Winig v. Juul Labs, Inc. et al.* | Winig, Joshua | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 717 | 3:22-cv-08754 | *Rachel Blair v. Juul Labs, Inc. et al.* | Blair, Rachel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 718 | 3:22-cv-08756 | *Moira Thorpe v. Juul Labs, Inc. et al.* | Thorpe, Moira | Carter Law Group, P.C. | 1/25/2023 | Exhibit A |
| 719 | 3:22-cv-08757 | *Carmillo Muscat v. Juul Labs, Inc. et al.* | Muscat, Carmillo | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 720 | 3:22-cv-08758 | *Tara Boyce v. Juul Labs, Inc. et al.* | Boyce, Tara | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 721 | 3:22-cv-08770 | *Walter Reinoso v. Juul Labs, Inc. et al.* | Reinoso, Walter | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 722 | 3:22-cv-08777 | *Maxim Aleynikov v. Juul Labs, Inc. et al.* | Aleynikov, Maxim | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 723 | 3:22-cv-08793 | *Meriel Humphrey v. Juul Labs, Inc. et al.* | Humphrey, Meriel | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 724 | 3:22-cv-08821 | *Adam Burraston v. Juul Labs, Inc. et al.* | Burraston, Adam | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 725 | 3:22-cv-08822 | *Cameron Wolowacki v. Juul Labs, Inc. et al.* | Wolowacki, Cameron | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 726 | 3:22-cv-08837 | *Kennedy Hopkins v. Juul Labs, Inc. et al.* | Hopkins, Kennedy | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 727 | 3:22-cv-08844 | *Alberto Molina v. Juul Labs, Inc. et al.* | Molina, Alberto | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 728 | 3:22-cv-08853 | *Carisse Davis v. Juul Labs, Inc. et al.* | Davis, Carisse | Pulaski Kherkher, PLLC | 1/25/2023 | Exhibit A |
| 729 | 3:18-cv-02499 | *Colgate et al. v. Juul Labs, Inc. et al.* | A.U. | Gutride Safier LLP; Law Offices of Esfand Nafisi; Miglaccio & Rathod LLP; Berger Montague PC | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| 730 | 19-cv-08375 | *Arabella Smith v. JUUL Labs, Inc. and PAX Labs, Inc.* | Smith, Arabella | Douglas & London, P.C.; Frazer PLC | 1/30/2023 | Exhibit A |
| 731 | 3:21-cv-03433 | *Mary Sparks as personal representative and next of kin to M.C.R. v. Juul Labs, Inc. et al.* | M.C.R. | Frazer PLC | 1/30/2023 | Exhibit A |
| 732 | 3:22-cv-06291 | *James Agle v. Juul Labs, Inc. et al.* | Agle, James | Frazer PLC | 1/30/2023 | Exhibit A |
| 733 | 3:22-cv-06295 | *Brandon Rayborn v. Juul Labs, Inc. et al.* | Rayborn, Brandon | Frazer PLC | 1/30/2023 | Exhibit A |
| 734 | 3:22-cv-08820 | *Eduardo Reyes v. Juul Labs, Inc. et al.* | Reyes, Eduardo | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 735 | 3:22-cv-08812 | *Megan Wilkerson v. Juul Labs, Inc. et al.* | Wilkerson, Megan | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 736 | 3:22-cv-08706 | *Kaddin Phippin v. Juul Labs, Inc. et al.* | Phippin, Kaddin | Aleshire Robb & Rapp | 1/30/2023 | Exhibit A |
| 737 | 3:22-cv-08674 | *Bella Vrana v. Juul Labs, Inc. et al.* | Vrana, Bella | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 738 | 3:22-cv-08216 | *Tristen Glazebrook v. Juul Labs, Inc. et al.* | Glazebrook, Tristen | Giskan Solotaroff & Anderson LLP | 1/30/2023 | Exhibit A |
| 739 | 3:22-cv-08809 | *Taylor Greene v. Juul Labs, Inc. et al.* | Greene, Taylor | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 740 | 3:22-cv-08025 | *Michelle Moore, Individually and on behalf of M.R., a minor v. Juul Labs, Inc. et al.* | M.R. | Douglas & London, P.C. | 1/30/2023 | Exhibit A |
| 741 | 3:22-cv-08569 | *Ansel Shoemaker v. Juul Labs, Inc. et al.* | Shoemaker, Ansel | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 742 | 3:22-cv-08804 | *Louis Armendariz v. Juul Labs, Inc. et al.* | Armendariz, Louis | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 743 | 3:22-cv-08847 | *Brandin Kumro v. Juul Labs, Inc. et al.* | Kumro, Brandin | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 744 | 3:22-cv-08765 | *Alexander Ortiz v. Juul Labs, Inc. et al.* | Ortiz, Alexander | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 745 | 3:22-cv-08723 | *Chris Howard v. Juul Labs, Inc. et al.* | Howard, Chris | Pulaski Kherkher, PLLC | 1/30/2023 | Exhibit A |
| 746 | 3:20-cv-03781 | *Zachary Mangham v. Juul Labs, Inc., et al.* | Mangham, Zachary | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 747 | 3:21-cv-07452 | *Iris Mendiola v. Juul Labs, Inc. et al.* | Mendiola, Iris | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 748 | 3:21-cv-07601 | *Samantha Clarke v. Juul Labs, Inc. et al.* | Clarke, Samantha | Beasley Allen Crow Methvin | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | | | Portis & Miles, LLC | | |
| 749 | 3:21-cv-07608 | *James Fraulo v. Juul Labs, Inc. et al.* | Fraulo, James | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 750 | 3:21-cv-06921 | *Jennifer Cooper, individually, and as the legal Guardian of her minor child, A.P. v. Juul Labs, Inc. et al.* | A.P. | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 751 | 3:21-cv-07860 | *Katie Garrett v. Juul Labs, Inc. et al.* | Garrett, Katie | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 752 | 3:21-cv-07899 | *Kaitlyn Phillips v. Juul Labs, Inc. et al.* | Phillips, Kaitlyn | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 753 | 3:21-cv-07906 | *Austin Whiddon v. Juul Labs, Inc. et al.* | Whiddon, Austin | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 754 | 3:21-cv-08049 | *Louis Renton v. Juul Labs, Inc. et al.* | Renton, Louis | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 755 | 3:21-cv-05748 | *Brandon Spann v. Juul Labs, Inc. et al.* | Spann, Brandon | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 756 | 3:21-cv-06452 | *Liam Neely v. Juul Labs, Inc. et al.* | Neely, Liam | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 757 | 3:22-cv-00504 | *Jackson Deans v. Juul Labs, Inc. et al.* | Deans, Jackson | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 758 | 3:22-cv-00431 | *Amber Valentin v. Juul Labs, Inc. et al.* | Valentin, Amber | Beasley Allen Crow Methvin Portis & Miles, LLC | 1/25/2023 | Exhibit A |
| 759 | 3:22-cv-00678 | *Camryn Taylor v. Juul Labs, Inc. et al* | Taylor, Camryn | Beasley Allen Crow Methvin | 1/25/2023 | Exhibit A |

| Count | Case Number | Case | Plaintiff | Counsel | Date Notice of Overdue Discovery Served | Exhibit to JLI's Update[1] |
|---|---|---|---|---|---|---|
| | | | | Portis & Miles, LLC | | |
| 760 | 3:22-cv-04240 | *Adam Timpani v. Juul Labs, Inc. et al.* | Timpani, Adam | Grant & Eisenhofer, P.A. | 1/25/2023 | Table 1 of Exhibit B |
| 761 | 3:22-cv-06701 | *Edyth Jones v. Juul Labs, Inc. et al* | Jones, Edyth | Grant & Eisenhofer, P.A. | 1/25/2023 | Table 1 of Exhibit B |
| 762 | 3:22-cv-05999 | *Detroit Enterprise Academy v. Juul Labs, Inc. et al.* | Detroit Enterprise Academy | Frantz Law Group, APLC | 1/25/2023 | Table 1 of Exhibit C |
| 763 | 3:22-cv-05929 | *Raymond School District v. Juul Labs, Inc. et al.* | Raymond School District | Frantz Law Group, APLC | 1/25/2023 | Table 1 of Exhibit C |
| 764 | 3:22-cv-05847 | *Torrington School District v. Juul Labs, Inc. et al.* | Torrington School District | Frantz Law Group, APLC | 1/25/2023 | Table 1 of Exhibit C |
| 765 | 3:22-cv-07327 | *Wareham Public Schools v. Juul Labs, Inc. et al.* | Wareham Public Schools | Frantz Law Group, APLC | 1/25/2023 | Table 1 of Exhibit C |